**EXHIBIT 11**

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re *FOUR STAR FINANCIAL SERVICES, LLC,,*
    *a California Corporation*

Case No. *LA 03-37579-EC*
Chapter    *11*

_____/ Debtor

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to any question is "None," or the question is not applicable, mark the box labeled "None." If additional space is needed for the answer `ny question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

## 1. Income from employment or operation of business.

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| *2003: To be determined* | |
| *2002: <$20,660,046>* | *Per IRS Form 1065 Tax Return (line 8)* |
| *2001: $23,919,958* | *Per IRS Form 1065 Tax Return (line 8)* |

## 2. Income other than from employment or operation of business.

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

33

## 3. Payments to creditors.

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

*See Attached List of Payments from 10/01/02 thru 11/3/03*

b. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

*See Attached List of Payments from 10/01/02 thru 11/3/03*

## 4. Suits and administrative proceedings, executions, garnishments and attachments.

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| PTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

*Please see attached list.*

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*To be determined*

## 5. Repossessions, foreclosures and returns.

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Los Angeles Office: None*
*San Francisco Office: To be determined*

## 6. Assignments and receiverships.

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

*To be determined*

12:53 PM
11/03/03
Accrual Basis
CASH



# Four Star Financial Services, L
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **2D MKT.COM, LLC** | | | | | |
| Deposit | 01/28/2003 | | 2D MKT.COM, LLC | allocation of gain on sale of 4th qtr 2002 tr | 34,268.45 |
| Deposit | 04/21/2003 | | 2D MKT.COM, LLC | allocation of transaction gains as of 4/15/0 | 28,482.72 |
| **Total 2D MKT.COM, LLC** | | | | | 62,751.17 |
| | | | | | |
| **Animation Comm** | | | | | |
| Check | 11/26/2002 | Trf | Animation Comm | To pay a bill | -85.00 |
| Check | 12/19/2002 | Trf | Animation Comm | To pay a bill | -100.00 |
| Check | 01/30/2003 | Trf | Animation Comm | To pay a bill | -70.00 |
| Check | 02/27/2003 | Trf | Animation Comm | To pay a bill | -95.00 |
| Check | 04/28/2003 | Trf | Animation Comm | trf | -95.00 |
| Check | 05/22/2003 | Trf | Animation Comm | trf | -95.00 |
| Check | 06/26/2003 | Trf | Animation Comm | trf | -100.00 |
| Check | 07/29/2003 | Trf | Animation Comm | trf | -100.00 |
| Check | 08/29/2003 | Trf | Animation Comm | trf | -100.00 |
| Check | 10/28/2003 | TRF | Animation Comm | transfer per Rick | -100.00 |
| Check | 03/27/2003 | TRF | Animation Comm | trf | -45.00 |
| Check | 09/29/2003 | TRF | Animation Comm | FROM 4 ST TO ANICOM | -100.00 |
| Check | 10/28/2003 | TRF | Animation Comm | FROM 4 ST TO ANICOM | -100.00 |
| **Total Animation Comm** | | | | | -1,185.00 |
| | | | | | |
| **Bramscher, Craig** | | | | | |
| Deposit | 11/30/2002 | 2122867 | Bramscher, Craig | VOID CK#1122867 DTD 9/30/02 | 24,000.00 |
| **Total Bramscher, Craig** | | | | | 24,000.00 |
| | | | | | |
| **Cal O'hare Ltd. Partnership** | | | | | |
| Deposit | 10/04/2002 | | Cal O'hare Ltd. Partnership | loan | 5,000.00 |
| Deposit | 11/04/2002 | Trf | Cal O'hare Ltd. Partnership | re: loan | 20,000.00 |
| Deposit | 11/06/2002 | Trf | Cal O'hare Ltd. Partnership | loan | 20,000.00 |
| Check | 11/08/2002 | Trf | Cal O'hare Ltd. Partnership | To repay back Cal O Hare | -20,000.00 |
| Deposit | 12/03/2002 | Trf | Cal O'hare Ltd. Partnership | transfer per Ron | -80,000.00 |
| Deposit | 02/14/2003 | Trf | Cal O'hare Ltd. Partnership | transfer per Ron | 20,000.00 |
| Deposit | 02/19/2003 | Trf | Cal O'hare Ltd. Partnership | transfer per Ron | 20,000.00 |
| Deposit | 05/02/2003 | Trf | Cal O'hare Ltd. Partnership | per jack, to cover od | 5,000.00 |
| Deposit | 06/03/2003 | Trf | Cal O'hare Ltd. Partnership | transfer per Ron-cover OD | 10,000.00 |
| Deposit | 06/11/2003 | Trf | Cal O'hare Ltd. Partnership | loan | 18,000.00 |
| Check | 06/17/2003 | Trf | Cal O'hare Ltd. Partnership | transfer per Ron | -15,000.00 |
| Deposit | 10/16/2002 | TRF | Cal O'hare Ltd. Partnership | loan | 110,000.00 |
| Deposit | 04/25/2003 | wire in | Cal O'hare Ltd. Partnership | TO COVER OD 04/25/03 | 3,000.00 |
| Check | 11/12/2002 | wire out | Cal O'hare Ltd. Partnership | repayment to Vendue Inn; sent thru Cal Oh | -25,000.00 |

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, L.**
**Register by Payee**
**October 1, 2002 through November 3, 2003**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Total Cal O'hare Ltd. Partnership** | | | | | 91,000.00 |
| | | | | | |
| **Comerica Bank** | | | | | |
| Check | 12/23/2002 | | Comerica Bank | interest payment re line of credit 12/02 | -17,698.89 |
| Check | 12/23/2002 | | Comerica Bank | individual loan payment | -50,000.00 |
| Deposit | 12/06/2002 | auto credit | Comerica Bank | Correction in Netvision trans should be for | 11,117.47 |
| Deposit | 01/22/2003 | auto credit | Comerica Bank | reversal of fee | 15.00 |
| Check | 10/21/2002 | auto debit | Comerica Bank | int on L/C#032691978 | -19,687.50 |
| Check | 11/21/2002 | auto debit | Comerica Bank | int on L/C#3-26919784 | -19,468.75 |
| Check | 12/06/2002 | auto debit | Comerica Bank | error-trf origanally for FSF,LLC (will be rev | -11,117.47 |
| Check | 01/22/2003 | auto debit | Comerica Bank | fee - returned check | -15.00 |
| Check | 01/21/2003 | auto debit | Comerica Bank | int on L/C | -17,746.27 |
| Check | 02/21/2003 | auto debit | Comerica Bank | int on L/C | -17,588.19 |
| Check | 03/21/2003 | auto debit | Comerica Bank | on line of credit | -15,841.25 |
| Check | 04/21/2003 | auto debit | Comerica Bank | on line of credit | -17,605.81 |
| Check | 05/20/2003 | auto debit | Comerica Bank | on line of credit | -16,447.73 |
| Check | 06/20/2003 | auto debit | Comerica Bank | on line of credit | -16,978.12 |
| Check | 07/31/2003 | auto debit | Comerica Bank | on line of credit #032691978 | -0.01 |
| Check | 09/24/2003 | auto debit | Comerica Bank | on line of credit #032691978 | -0.01 |
| Deposit | 07/09/2003 | debit | Comerica Bank | on line of credit | -4,709.31 |
| Deposit | 12/24/2002 | Trf | Comerica Bank | trf per Ron | 50,000.00 |
| Check | 03/06/2003 | Trf | Comerica Bank | principal reduction | -39,000.00 |
| Deposit | 12/05/2002 | TRF | Comerica Bank | advance from line of credit to cover od | 70,000.00 |
| Deposit | 10/21/2002 | wire in | Comerica Bank | transfer per Jack | 10,000.00 |
| Check | 11/21/2002 | wire out | Comerica Bank | repay back Cal O Hare | -33,000.00 |
| **Total Comerica Bank** | | | | | -155,771.84 |
| | | | | | |
| **Compass Benefits Club** | | | | | |
| Check | 10/01/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 10/01/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,500.00 |
| Check | 10/08/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 10/09/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 10/10/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,500.00 |
| Check | 10/15/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,000.00 |
| Check | 10/16/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,500.00 |
| Check | 10/17/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 10/18/2002 | wire out | Compass Benefits Club | refunds/affidavits | -3,000.00 |
| Check | 10/21/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 10/22/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 10/23/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

Page 2 of 71

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, L**
**Register by Payee**
**October 1, 2002 through November 3, 2003**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/24/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 10/25/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 11/06/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,500.00 |
| Check | 11/08/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,500.00 |
| Check | 11/12/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,000.00 |
| Check | 11/15/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,000.00 |
| Check | 11/19/2002 | wire out | Compass Benefits Club | refunds/affidavits | -500.00 |
| Check | 11/20/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 11/21/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,000.00 |
| Check | 11/22/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,500.00 |
| Check | 11/26/2002 | wire out | Compass Benefits Club | refunds/affidavits | -1,000.00 |
| Check | 11/27/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 12/02/2002 | wire out | Compass Benefits Club | refunds/affidavits | -2,000.00 |
| Check | 12/04/2002 | wire out | Compass Benefits Club | refunds/affidavits | -3,000.00 |
| Check | 12/03/2002 | wire out | Compass Benefits Club | wire for 2k yesterday did not go out. come | -2,000.00 |
| Check | 12/10/2002 | wire out | Compass Benefits Club | compass refucds affidavits | -1,500.00 |
| Check | 12/11/2002 | wire out | Compass Benefits Club | compass refucds affidavits | -1,500.00 |
| Check | 12/12/2002 | wire out | Compass Benefits Club | compass refucds affidavits | -2,000.00 |
| Check | 12/17/2002 | wire out | Compass Benefits Club | wire dtd 12/16/02 went out 12/17/02 due tc | -2,000.00 |
| Check | 12/16/2002 | wire out | Compass Benefits Club | wire was dtd 12/13/02 but went out 12/ 16 | -2,000.00 |
| Check | 12/17/2002 | wire out | Compass Benefits Club | Compass refunds/ affidavits | -2,000.00 |
| Check | 12/26/2002 | wire out | Compass Benefits Club | Compass refunds/ affidavits | -2,500.00 |
| Check | 12/27/2002 | wire out | Compass Benefits Club | Compass refunds/ affidavits | -1,500.00 |
| Check | 01/02/2003 | wire out | Compass Benefits Club | Compass refunds/ affidavits | -2,500.00 |
| Check | 01/07/2003 | wire out | Compass Benefits Club | Compass refunds/ affidavits | -2,500.00 |
| Check | 01/09/2003 | wire out | Compass Benefits Club | Compass refunds/ affidavits | -2,500.00 |
| Check | 01/15/2003 | wire out | Compass Benefits Club | Compass refunds/ affidavits | -2,500.00 |
| Check | 01/23/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 01/24/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 01/29/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 01/30/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 02/05/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 02/11/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 02/12/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 02/13/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 02/18/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 02/20/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 02/21/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 02/24/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 02/25/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

**12:53 PM**
**11/03/03**
**Accrual Basis**

## Four Star Financial Services, LL
### Register by Payee
October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 02/26/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 02/27/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 02/28/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -6,000.00 |
| Check | 03/05/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 03/06/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 03/10/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 03/12/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,000.00 |
| Check | 03/13/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,500.00 |
| Check | 03/14/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,000.00 |
| Check | 03/17/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,500.00 |
| Check | 03/18/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,000.00 |
| Check | 03/19/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,500.00 |
| Check | 03/20/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,000.00 |
| Check | 03/26/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 03/27/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 03/28/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/01/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/02/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/03/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/04/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/07/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 04/08/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 04/09/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 04/11/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/14/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 04/15/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/16/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,500.00 |
| Check | 04/17/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,500.00 |
| Check | 04/18/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/21/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -3,000.00 |
| Check | 04/22/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 04/23/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/24/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,500.00 |
| Check | 04/25/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |
| Check | 04/28/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |
| Check | 04/29/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |
| Check | 05/09/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |
| Check | 05/13/2003 | wire out | Compass Benefits Club | Compass refunds | -1,500.00 |
| Check | 05/16/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |
| Check | 05/23/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, Ll
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 05/28/2003 | wire out | Compass Benefits Club | Compass refunds | -1,500.00 |
| Check | 06/04/2003 | wire out | Compass Benefits Club | Compass refunds | -1,000.00 |
| Check | 06/05/2003 | wire out | Compass Benefits Club | Compass refunds | -1,500.00 |
| Check | 06/20/2003 | wire out | Compass Benefits Club | Compass refunds | -1,000.00 |
| Check | 06/23/2003 | wire out | Compass Benefits Club | Compass refunds | -1,000.00 |
| Check | 07/11/2003 | wire out | Compass Benefits Club | Compass refunds | -2,500.00 |
| Check | 07/14/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |
| Check | 07/25/2003 | wire out | Compass Benefits Club | Compass refunds | -2,000.00 |
| Check | 08/01/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -1,500.00 |
| Check | 08/12/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| Check | 08/19/2003 | wire out | Compass Benefits Club | Compass refunds/affidavits | -2,000.00 |
| **Total Compass Benefits Club** | | | | | **-223,000.00** |
| **Compass Benefits Club/Operating acct** | | | | | |
| Check | 07/17/2003 | wire out | Compass Benefits Club/Operating acct | Compass refunds | -1,500.00 |
| **Total Compass Benefits Club/Operating acct** | | | | | **-1,500.00** |
| **Cresskill Financial Money Purchase** | | | | | |
| Deposit | 11/30/2002 | 1122885 | Cresskill Financial Money Purchase | VOID CK#1122885 DTD 9/30/02 | 2,830.01 |
| **Total Cresskill Financial Money Purchase** | | | | | **2,830.01** |
| **Cubs Hotel, LLC** | | | | | |
| Deposit | 10/01/2002 | | Cubs Hotel, LLC | loan | 50,000.00 |
| Deposit | 02/10/2003 | | Cubs Hotel, LLC | loan | 10,000.00 |
| Deposit | 05/27/2003 | | Cubs Hotel, LLC | loan | 30,000.00 |
| Deposit | 05/30/2003 | Trf | Cubs Hotel, LLC | loan | 20,000.00 |
| Deposit | 06/11/2003 | Trf | Cubs Hotel, LLC | loan | 5,000.00 |
| Check | 11/18/2002 | TRF | Cubs Hotel, LLC | re manhattan hospitality | -3,000.00 |
| Deposit | 04/25/2003 | wire in | Cubs Hotel, LLC | TO COVER OD-04/25/03 | 4,000.00 |
| Check | 11/14/2002 | wire out | Cubs Hotel, LLC | re: finance california, llc | -100,000.00 |
| **Total Cubs Hotel, LLC** | | | | | **16,000.00** |
| **D/R Productions, Inc.** | | | | | |
| Deposit | 01/30/2003 | | D/R Productions, Inc. | Additional investment-Note holder | 5,000.00 |
| **Total D/R Productions, Inc.** | | | | | **5,000.00** |
| **Dana Light** | | | | | |
| Deposit | 10/08/2002 | | Dana Light | dep on acct. | 3,000.00 |
| **Total Dana Light** | | | | | **3,000.00** |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Ficus Investment, LLC** | | | | | |
| Check | 04/22/2003 | Trf | Ficus Investment, LLC | to cover od | -810.00 |
| Check | 05/09/2003 | Trf | Ficus Investment, LLC | to cover od | -30.00 |
| Check | 09/17/2003 | Trf | Ficus Investment, LLC | to cover od | -10,714.00 |
| Check | 10/09/2002 | TRF | Ficus Investment, LLC | Per Ron for tax return | -800.00 |
| Check | 11/04/2002 | TRF | Ficus Investment, LLC | to cover attorney check Piper Rudnick LLP | -5,000.00 |
| **Total Ficus Investment, LLC** | | | | | -17,354.00 |
| | | | | | |
| **Gary Findlay** | | | | | |
| Deposit | 02/25/2003 | wire in | Gary Findlay | re triton water technology- payment, sent v | 77,503.31 |
| Deposit | 03/12/2003 | wire in | Gary Findlay | payment re Triton Water Technology | 21,993.35 |
| Deposit | 03/12/2003 | wire in | Gary Findlay | payment re Triton Water Technology in full | 229.95 |
| **Total Gary Findlay** | | | | | 99,726.61 |
| | | | | | |
| **Joseph A. Seetoo** | | | | | |
| Deposit | 10/02/2002 | | Joseph A. Seetoo | dep to acct. | 250.00 |
| **Total Joseph A. Seetoo** | | | | | 250.00 |
| | | | | | |
| **Kaithyn & Miguel Kahan, Trees** | | | | | |
| Deposit | 11/30/2002 | 120133 | Kaithyn & Miguel Kahan, Trees | VOID CK#120133 DTD 9/30/02 | 9,000.00 |
| **Total Kaithyn & Miguel Kahan, Trees** | | | | | 9,000.00 |
| | | | | | |
| **Lessner, Ronald** | | | | | |
| Deposit | 11/30/2002 | 1123006 | Lessner, Ronald | VOID CK#1123006 DTD 9/30/02 | 1,558.40 |
| **Total Lessner, Ronald** | | | | | 1,558.40 |
| | | | | | |
| **Level 1 Promotion** | | | | | |
| Deposit | 11/27/2002 | | Level 1 Promotion | dep on acct. | 28,252.50 |
| **Total Level 1 Promotion** | | | | | 28,252.50 |
| | | | | | |
| **Liu, Yi-Qin** | | | | | |
| Deposit | 11/30/2002 | 1123001 | Liu, Yi-Qin | VOID CK#1123001 DTD 9/30/02 | 639.61 |
| **Total Liu, Yi-Qin** | | | | | 639.61 |
| | | | | | |
| **Lynton D. Aston** | | | | | |
| Check | 10/29/2002 | wire out | Lynton D. Aston | monthly interest 9/02 | -6,666.67 |
| **Total Lynton D. Aston** | | | | | -6,666.67 |

## Statement of Financial Affairs
## Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LL
### Register by Payee
October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Mark Cohn, Attorney Trust Account** | | | | | |
| Deposit | 11/07/2002 | | Mark Cohn, Attorney Trust Account | deposited in san francisco | 250,000.00 |
| **Total Mark Cohn, Attorney Trust Account** | | | | | 250,000.00 |
| | | | | | |
| **Martin & Beryl Lee** | | | | | |
| Deposit | 10/29/2002 | | Martin & Beryl Lee | for processing deal#4 @18% | 20,000.00 |
| **Total Martin & Beryl Lee** | | | | | 20,000.00 |
| | | | | | |
| **Nationwide Financial** | | | | | |
| Deposit | 10/31/2002 | | Nationwide Financial | Provident Mutual life ins. NFS class A com | 27.39 |
| Deposit | 10/31/2002 | | Nationwide Financial | Provident Mutual life ins sponsored demut | 728.38 |
| Deposit | 10/31/2002 | | Nationwide Financial | Provident Mutual life ins sponsored demut | 20.15 |
| Deposit | 01/23/2003 | | Nationwide Financial | NFS shareholder shares | 27.39 |
| Deposit | 01/23/2003 | | Nationwide Financial | NFS Shares | 20.15 |
| Deposit | 01/23/2003 | | Nationwide Financial | NFS shares | 36.14 |
| Deposit | 04/21/2003 | | Nationwide Financial | dividend-common stock 278 shr | 36.14 |
| Deposit | 04/21/2003 | | Nationwide Financial | dividend-common stock 155 shr | 20.15 |
| Deposit | 04/21/2003 | | Nationwide Financial | dividend-common stock 301 shr | 27.39 |
| Deposit | 04/21/2003 | | Nationwide Financial | dividend-common stock 313 shr | 28.48 |
| Deposit | 07/16/2003 | | Nationwide Financial | payment on shares | 36.14 |
| Deposit | 07/21/2003 | | Nationwide Financial | ck#33045981 | 20.15 |
| Deposit | 07/21/2003 | | Nationwide Financial | ck#33045972 | 28.17 |
| Deposit | 10/17/2003 | | Nationwide Financial | CK #34024961 | 36.14 |
| Deposit | 10/28/2003 | | Nationwide Financial | Common Stock-R Anson ck #34024953 dt | 29.30 |
| Deposit | 10/28/2003 | | Nationwide Financial | Common Stock-M Cohn Ins Trust CK #34( | 20.15 |
| Deposit | 10/28/2003 | | Nationwide Financial | Common Stock-4 Star Ck #34024960 dtd 1 | 28.17 |
| **Total Nationwide Financial** | | | | | 1,169.98 |
| | | | | | |
| **Network Telephone Services, Inc.** | | | | | |
| Deposit | 02/07/2003 | | Network Telephone Services, Inc. | PAY TO IEG CK #79323 DTD 10/23/02 | 161.50 |
| Deposit | 02/07/2003 | | Network Telephone Services, Inc. | PAY TO IEG CK #79573 DTD 11/07/02 | 51.25 |
| Deposit | 02/07/2003 | | Network Telephone Services, Inc. | PAY TO IEG CK #79855 DTD 11/22/02 | 130.00 |
| Deposit | 02/07/2003 | | Network Telephone Services, Inc. | PAY TO IEG CK #80377 DTD 12/20/02 | 223.60 |
| Deposit | 02/07/2003 | | Network Telephone Services, Inc. | PAY TO IEG CK #80654 DTD 01/09/03 | 172.65 |
| **Total Network Telephone Services, Inc.** | | | | | 739.00 |
| | | | | | |
| **Ostrow, Gerald & Lynne** | | | | | |
| Deposit | 11/30/2002 | 1123042 | Ostrow, Gerald & Lynne | VOID CK#1123042 DTD 9/30/02 | 7,083.33 |
| **Total Ostrow, Gerald & Lynne** | | | | | 7,083.33 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL...
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Phoenix Hotel Associates, LTD** | | | | | |
| Deposit | 04/21/2003 | TRF | Phoenix Hotel Associates, LTD | TO COVER WIRES (CBC & SARAH CUR | 11,000.00 |
| Deposit | 06/17/2003 | wire in | Phoenix Hotel Associates, LTD | loan | 81,000.00 |
| **Total Phoenix Hotel Associates, LTD** | | | | | 92,000.00 |
| | | | | | |
| **Polycomp Self-Dir IRA acc/Lipp, Diane** | | | | | |
| Deposit | 10/02/2002 | wire in | Polycomp Self-Dir IRA acc/Lipp, Diane | Lipp, Diane, dep on IRA - acct | 33,400.00 |
| **Total Polycomp Self-Dir IRA acc/Lipp, Diane** | | | | | 33,400.00 |
| | | | | | |
| **Polycomp Self-Dir IRA acc/Lipp, Robert** | | | | | |
| Deposit | 10/02/2002 | wire in | Polycomp Self-Dir IRA acc/Lipp, Robert | Lipp, Robert, dep on IRA - acct | 23,900.00 |
| **Total Polycomp Self-Dir IRA acc/Lipp, Robert** | | | | | 23,900.00 |
| | | | | | |
| **Red Mustang, Ltd.** | | | | | |
| Deposit | 10/18/2002 | | Red Mustang, Ltd. | distribution for 10/02 | 4,065.68 |
| Deposit | 12/02/2002 | | Red Mustang, Ltd. | int distribution 11/02 | 4,065.68 |
| Deposit | 01/24/2003 | | Red Mustang, Ltd. | jan 2003 distribution | 1,588.16 |
| Deposit | 02/21/2003 | | Red Mustang, Ltd. | distribution | 1,588.16 |
| Deposit | 03/17/2003 | | Red Mustang, Ltd. | distribution | 1,588.16 |
| Deposit | 04/11/2003 | | Red Mustang, Ltd. | distribution | 1,985.20 |
| Deposit | 05/13/2003 | | Red Mustang, Ltd. | distribution | 1,985.20 |
| Deposit | 06/16/2003 | | Red Mustang, Ltd. | distribution | 1,985.20 |
| Deposit | 07/16/2003 | | Red Mustang, Ltd. | distribution | 2,382.23 |
| Deposit | 08/14/2003 | | Red Mustang, Ltd. | distribution | 2,382.23 |
| Deposit | 09/15/2003 | | Red Mustang, Ltd. | distribution | 2,382.23 |
| Deposit | 10/14/2003 | | Red Mustang, Ltd. | distribution | 2,779.27 |
| **Total Red Mustang, Ltd.** | | | | | 28,777.40 |
| | | | | | |
| **Reservoir Capital** | | | | | |
| Deposit | 12/05/2002 | auto credit | Reservoir Capital | reversed of notice of levy from us marshal | 70.00 |
| Check | 12/04/2002 | auto debit | Reservoir Capital | notice of levy from us marshals svc of SF | -1,261.45 |
| Check | 12/04/2002 | auto debit | Reservoir Capital | notice of levy from us marshals svc of SF | -70.00 |
| Check | 10/21/2002 | wire out | Reservoir Capital | Settlement: Levy under writ of execution fr | -50,000.00 |
| Check | 10/24/2002 | wire out | Reservoir Capital | Settlement: Levy under writ of execution fr | -25,000.00 |
| Check | 10/31/2002 | wire out | Reservoir Capital | Settlement: Levy under writ of execution fr | -30,000.00 |
| Check | 11/12/2002 | wire out | Reservoir Capital | Settlement: Levy under writ of execution fr | -40,000.00 |
| **Total Reservoir Capital** | | | | | -146,261.45 |
| | | | | | |
| **Richard J. Collis, DDS, Inc.** | | | | | |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, Ll
### Register by Payee
#### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Richard J. Collis, DDS, Inc.** | | | | | |
| Deposit | 10/25/2002 | | Richard J. Collis, DDS, Inc. | Dep to a/c C-26 | 85,000.00 |
| Check | 11/27/2002 | wire out | Richard J. Collis, DDS, Inc. | Partial prin payback a/c# C-26 | -60,000.00 |
| **Total Richard J. Collis, DDS, Inc.** | | | | | 25,000.00 |
| **Sabine Geiger** | | | | | |
| Deposit | 11/30/2002 | 1122922 | Sabine Geiger | VOID CK#1122922 DTD 9/30/02 | 1,850.00 |
| **Total Sabine Geiger** | | | | | 1,850.00 |
| **Schoenfeld Family Partnership** | | | | | |
| Deposit | 11/30/2002 | 1123096 | Schoenfeld Family Partnership | VOID CK#1123096 DTD 9/30/02 | 3,600.00 |
| **Total Schoenfeld Family Partnership** | | | | | 3,600.00 |
| **Schrag & Baum Prof Corp Money Purchase Pe** | | | | | |
| Deposit | 11/30/2002 | 120158 | Schrag & Baum Prof Corp Money Purchase Pe | Schrag & Baum Prof Corp Money Purchas VOID CK#120158 DTD 9/30/02 | 6,000.00 |
| **Total Schrag & Baum Prof Corp Money Purchase Pe** | | | | | 6,000.00 |
| **Seaboard Assets Limited** | | | | | |
| Check | 10/21/2002 | wire out | Seaboard Assets Limited | int 9/02 | -6,875.00 |
| **Total Seaboard Assets Limited** | | | | | -6,875.00 |
| **Telco Group Services** | | | | | |
| Check | 11/22/2002 | wire out | Telco Group Services | re: New processing deal | -10,000.00 |
| **Total Telco Group Services** | | | | | -10,000.00 |
| **Vendue Inn Associates, LLC** | | | | | |
| Deposit | 10/02/2002 | wire in | Vendue Inn Associates, LLC | loan | 35,000.00 |
| Deposit | 10/31/2002 | wire in | Vendue Inn Associates, LLC | loan | 30,000.00 |
| Deposit | 11/04/2002 | wire in | Vendue Inn Associates, LLC | loan | 10,000.00 |
| Deposit | 04/04/2003 | wire in | Vendue Inn Associates, LLC | loan | 25,000.00 |
| Check | 04/11/2003 | wire out | Vendue Inn Associates, LLC | loan payback | -15,000.00 |
| Check | 05/30/2003 | wire out | Vendue Inn Associates, LLC | loan payback | -20,000.00 |
| Check | 11/15/2002 | 120303 | Vendue Inn Associates, LLC | interest on loan | -2,413.98 |
| Check | 01/24/2003 | 120486 | Vendue Inn Associates, LLC | PAYMENT | -25,000.00 |
| **Total Vendue Inn Associates, LLC** | | | | | 37,586.02 |
| **Whitefish Consulting, Inc., DBPP** | | | | | |
| Deposit | 11/30/2002 | 1123166 | Whitefish Consulting, Inc., DBPP | VOID CK#1123166 DTD 9/30/02 | 6,308.44 |
| **Total Whitefish Consulting, Inc., DBPP** | | | | | 6,308.44 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, Ll
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Wolfen Family Foundation** | | | | | |
| Deposit | 11/30/2002 | 1123146 | Wolfen Family Foundation | VOID CK#1123146 DTD 9/30/02 | 3,591.84 |
| **Total Wolfen Family Foundation** | | | | | 3,591.84 |
| **Wolff, Kurt and Hilda, Ttees.** | | | | | |
| Deposit | 11/30/2002 | 120136 | Wolff, Kurt and Hilda, Ttees. | VOID CK#120136 DTD 9/30/02 | 900.00 |
| Deposit | 11/30/2002 | 120137 | Wolff, Kurt and Hilda, Ttees. | VOID CK#120137 DTD 9/30/02 | 900.00 |
| **Total Wolff, Kurt and Hilda, Ttees.** | | | | | 1,800.00 |
| **World Wide Direct Processing** | | | | | |
| Check | 05/30/2003 | wire out | World Wide Direct Processing | New processing | -6,000.00 |
| Check | 07/01/2003 | wire out | World Wide Direct Processing | New processing | -7,500.00 |
| Check | 04/28/2003 | 120788 | World Wide Direct Processing | New processing | -15,000.00 |
| **Total World Wide Direct Processing** | | | | | -28,500.00 |
| **Seiden, Marcus** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120113 | Seiden, Marcus | exp reimb: internet exp ph# 559-449-0386 | -19.95 |
| Bill Pmt -C | 11/08/2002 | 120276 | Seiden, Marcus | exp reimb: internet exp ph# 559-449-0386 | -39.90 |
| Bill Pmt -C | 12/06/2002 | 120364 | Seiden, Marcus | exp reimb: internet exp ph# 559-449-0386 | -45.95 |
| **Total Seiden, Marcus** | | | | | -105.80 |
| **A&A Legal Service** | | | | | |
| Bill Pmt -C | 02/14/2003 | 120532 | A&A Legal Service | Inv #4868200.248 dtd 01/04/03 case #CIV | -227.00 |
| Bill Pmt -C | 03/07/2003 | 120597 | A&A Legal Service | Inv #4868200.240 dtd 01/07/03 Maximin y | -132.00 |
| Bill Pmt -C | 03/14/2003 | 120639 | A&A Legal Service | Inv #8693600.1102 dtd 02/03/03 Deliver: C | -87.50 |
| Bill Pmt -C | 03/14/2003 | 120640 | A&A Legal Service | Inv #8693600.1103 dtd 02/03/03 Reservoi | -88.00 |
| Bill Pmt -C | 03/21/2003 | 120671 | A&A Legal Service | Inv #8693600.1112 dtd 02/03/03 Sierra Hc | -126.75 |
| Bill Pmt -C | 03/21/2003 | 120672 | A&A Legal Service | Inv #4868200.1303 dtd 02/10/03 Maximin | -80.00 |
| Bill Pmt -C | 03/21/2003 | 120673 | A&A Legal Service | Inv #8693600.1436 dtd 02/13/03 Re: Sierr; | -166.00 |
| Bill Pmt -C | 04/11/2003 | 120713 | A&A Legal Service | Inv #4868200.1073 dtd 02/19/03 4 st v Ric | -49.00 |
| Bill Pmt -C | 04/18/2003 | 120746 | A&A Legal Service | Inv #4868200.1072 dtd 02/19/03 4 st v Ric | -59.00 |
| Bill Pmt -C | 05/02/2003 | 120807 | A&A Legal Service | Inv #8693600.2418 dtd 03/17/03 | -137.75 |
| Bill Pmt -C | 07/11/2003 | 120900 | A&A Legal Service | Inv #8693600.1824 dtd 02/27/03 | -137.50 |
| Bill Pmt -C | 08/01/2003 | 120933 | A&A Legal Service | Inv #8693600.1827 dtd 02/27/03 | -79.75 |
| Bill Pmt -C | 08/01/2003 | 120934 | A&A Legal Service | Inv #8693600.2103 dtd 03/06/03 | -125.25 |
| Bill Pmt -C | 10/03/2003 | 121048 | A&A Legal Service | Inv #8693600.2462 dtd 03/19/03 | -178.00 |
| Bill Pmt -C | 10/24/2003 | 121077 | A&A Legal Service | Inv #8693600.3459 dtd 04/22/03 Reservoi | -137.50 |
| **Total A&A Legal Service** | | | | | -1,811.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
### Register by Payee
October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **A-Link Network Services, Inc.** | | | | | |
| Bill Pmt -C | 11/08/2002 | 120269 | A-Link Network Services, Inc. | inv#53598; leased DS-1 circuit, T-1 SF DS | -1,836.28 |
| Bill Pmt -C | 11/08/2002 | 120270 | A-Link Network Services, Inc. | inv#53958; leased DS-1 circuit, T-1 SF DS | -1,836.28 |
| Bill Pmt -C | 11/15/2002 | 120289 | A-Link Network Services, Inc. | inv#54325; leased DS-1 circuit, T-1 SF DS | -1,836.28 |
| Bill Pmt -C | 12/27/2002 | 120404 | A-Link Network Services, Inc. | inv#54659; leased DS-1 circuit, T-1 SF DS | -2,436.28 |
| Bill Pmt -C | 01/24/2003 | 120467 | A-Link Network Services, Inc. | inv#55004; leased DS-1 circuit, T-1 SF DS | -1,836.28 |
| Bill Pmt -C | 01/31/2003 | 120488 | A-Link Network Services, Inc. | inv #55350; leased DS-1, T-1 SF DSL serv | -1,836.28 |
| Bill Pmt -C | 05/02/2003 | 120806 | A-Link Network Services, Inc. | Condor-Inv #56035 leased DS1, T-1 SF E | -1,836.28 |
| Bill Pmt -C | 05/23/2003 | 120839 | A-Link Network Services, Inc. | Condor-Inv #55318-b leased DS-1, T-1 SF | -1,836.28 |
| Bill Pmt -C | 05/23/2003 | 120840 | A-Link Network Services, Inc. | Condor-Inv #55707 leased DS-1, T-1 SF D | -1,836.28 |
| Bill Pmt -C | 07/11/2003 | 120899 | A-Link Network Services, Inc. | Condor-Inv #56369 leased DS-1, T-1 SF D | -1,836.28 |
| **Total A-Link Network Services, Inc.** | | | | | -18,962.80 |
| **American Express** | | | | | |
| Deposit | 11/14/2002 | | American Express | credit balance refund re: IEG | 26.67 |
| Check | 10/25/2002 | wire out | American Express | To credit Condor's Amex account, for Marr | -12,000.00 |
| Check | 11/12/2002 | wire out | American Express | Further credit to Ethel Wolff - Condor Inve | -12,000.00 |
| Check | 11/18/2002 | wire out | American Express | Further credit to Ethel Wolff - Condor Inve | -5,662.01 |
| Check | 11/18/2002 | wire out | American Express | Further credit to Ethel Wolff Blue Acct. - C | -3,101.12 |
| Check | 12/03/2002 | 120355 | American Express | For entertainment & travel expenses | -586.41 |
| Check | 02/12/2003 | 120523 | American Express | For travel expenses | -229.00 |
| Check | 02/13/2003 | 120526 | American Express | A/C #3732-709904-03006 Ethel L Wolff/Cc | -15,000.00 |
| Check | 03/14/2003 | 120635 | American Express | Travel expenses | -329.42 |
| Check | 03/14/2003 | 120636 | American Express | Travel expenses | -550.99 |
| Check | 04/30/2003 | 120803 | American Express | Travel expenses | -295.00 |
| Check | 05/30/2003 | 120850 | American Express | Travel expenses & entertainment expense | -827.95 |
| Check | 06/16/2003 | 120887 | American Express | Travel expense reimb | -1,474.00 |
| Check | 09/10/2003 | 121011 | American Express | Travel expense reimb | -361.00 |
| **Total American Express** | | | | | -52,390.23 |
| **AMK Reporting Service** | | | | | |
| Bill Pmt -C | 01/31/2003 | 120489 | AMK Reporting Service | inv# 116216 dtd 12/02/02 re: US Phone | -423.40 |
| **Total AMK Reporting Service** | | | | | -423.40 |
| **Andrew Trattner** | | | | | |
| Deposit | 11/30/2002 | 2123179 | Andrew Trattner | VOID CK#4123179 DTD 9/30/02 | 1,000.00 |
| **Total Andrew Trattner** | | | | | 1,000.00 |
| **Anson, Garrett & Co.** | | | | | |

### Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL\
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Deposit | 10/04/2002 | | Anson, Garrett & Co. | loan | 25,000.00 |
| Deposit | 05/13/2003 | | Anson, Garrett & Co. | loan | 6,500.00 |
| Deposit | 05/14/2003 | | Anson, Garrett & Co. | loan | 9,500.00 |
| Deposit | 05/23/2003 | | Anson, Garrett & Co. | loan | 2,000.00 |
| Deposit | 05/23/2003 | | Anson, Garrett & Co. | loan | 14,000.00 |
| Deposit | 06/13/2003 | | Anson, Garrett & Co. | loan | 48,000.00 |
| Check | 06/17/2003 | Trf | Anson, Garrett & Co. | payback loan 6/13/03 | -48,000.00 |
| Deposit | 02/26/2003 | 120032 | Anson, Garrett & Co. | VOID CK#120032 DTD 9/13/02, PER JAC | 20,000.00 |
| Deposit | 02/26/2003 | 120033 | Anson, Garrett & Co. | VOID CK#120033 DTD 9/13/02, PER JAC | 20,000.00 |
| Deposit | 02/26/2003 | 120097 | Anson, Garrett & Co. | VOID CK#120097 DTD 9/27/02, PER JAC | 10,000.00 |
| Deposit | 02/26/2003 | 120098 | Anson, Garrett & Co. | VOID CK#120098 DTD 9/27/02, PER JAC | 10,000.00 |
| Deposit | 02/26/2003 | 120099 | Anson, Garrett & Co. | VOID CK#120099 DTD 9/27/02, PER JAC | 10,000.00 |
| Check | 11/20/2002 | 120314 | Anson, Garrett & Co. | re: payroll advances | -25,000.00 |
| Check | 11/20/2002 | 120315 | Anson, Garrett & Co. | re: payroll advances | -25,000.00 |
| Check | 11/25/2002 | 120329 | Anson, Garrett & Co. | office expense per Ron | -2,500.00 |
| Check | 12/13/2002 | 120368 | Anson, Garrett & Co. | VOID: re: payroll advances (paying part of | 0.00 |
| Check | 12/09/2002 | 120370 | Anson, Garrett & Co. | re: payroll advances (paying part of 9/02) | -25,000.00 |
| Check | 01/24/2003 | 120484 | Anson, Garrett & Co. | Payroll Reimbursement | -40,000.00 |
| Check | 02/07/2003 | 120507 | Anson, Garrett & Co. | VOID: reimb Animation. Marcus Seiden | 0.00 |
| Check | 02/21/2003 | 120550 | Anson, Garrett & Co. | Payroll Reimbursement | -20,000.00 |
| Check | 02/25/2003 | 120554 | Anson, Garrett & Co. | Payroll Reimbursement | -10,000.00 |
| Check | 02/28/2003 | 120559 | Anson, Garrett & Co. | P/R reimbursement | -10,000.00 |
| Check | 04/11/2003 | 120741 | Anson, Garrett & Co. | VOID: P/R reimbursement | 0.00 |
| Check | 04/11/2003 | 120742 | Anson, Garrett & Co. | P/R reimbursement | -20,000.00 |
| Check | 05/27/2003 | 120847 | Anson, Garrett & Co. | payback loan 5/23/03 | -16,000.00 |
| Check | 08/21/2003 | 120979 | Anson, Garrett & Co. | PAJO Networks reimb 08/03 & 09/03 | -900.00 |
| **Total Anson, Garrett & Co.** | | | | | **-67,400.00** |
| | | | | | |
| **Anthony S. Delfino** | | | | | |
| Check | 02/05/2003 | 120506 | Anthony S. Delfino | Loan Payment | -30,000.00 |
| **Total Anthony S. Delfino** | | | | | **-30,000.00** |
| | | | | | |
| **Apex Attorney Services** | | | | | |
| Bill Pmt -C | 06/20/2003 | 120891 | Apex Attorney Services | | -343.39 |
| **Total Apex Attorney Services** | | | | | **-343.39** |
| | | | | | |
| **Armando Sandoval** | | | | | |
| Check | 08/01/2003 | 120928 | Armando Sandoval | Moving 800 boxes | -200.00 |
| **Total Armando Sandoval** | | | | | **-200.00** |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL\
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Arturo Amezcua** | | | | | |
| Check | 08/01/2003 | 120929 | Arturo Amezcua | Moving 800 boxes and broken truck windo | -250.00 |
| **Total Arturo Amezcua** | | | | | -250.00 |
| | | | | | |
| **ASBH RENTALS** | | | | | |
| Check | 10/07/2002 | 120122 | ASBH RENTALS | VOID CK#120122 DTD 10/7/02, PER JAC | -21,854.85 |
| Deposit | 02/26/2003 | 120122 | ASBH RENTALS | VOID CK#120122 DTD 10/7/02, PER JAC | 21,854.85 |
| Check | 11/08/2002 | 120268 | ASBH RENTALS | #568 Rent 11/02 | -22,213.17 |
| Bill Pmt -C | 12/09/2002 | 120369 | ASBH RENTALS | Rent for the month of December 2002 | -22,034.01 |
| Bill Pmt -C | 02/07/2003 | 120515 | ASBH RENTALS | Rent for the month of February 2003 | -22,034.01 |
| Bill Pmt -C | 04/11/2003 | 120736 | ASBH RENTALS | Rent for the month of 04/03 | -21,968.00 |
| Check | 07/18/2003 | 120919 | ASBH RENTALS | #568 | -2,500.00 |
| Check | 09/18/2003 | 121030 | ASBH RENTALS | Payment for rent | -21,860.00 |
| **Total ASBH RENTALS** | | | | | -112,609.19 |
| | | | | | |
| **Ashcroft & Benedict** | | | | | |
| Check | 10/07/2003 | 121064 | Ashcroft & Benedict | re 2424 matter - sanctions | -5,000.00 |
| **Total Ashcroft & Benedict** | | | | | -5,000.00 |
| | | | | | |
| **AT&T** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120105 | AT&T | ref#818 591 7245, dtd 09/22/02, a/c#050 5 | -36.56 |
| Bill Pmt -C | 10/18/2002 | 120209 | AT&T | ref#310 478-3969, dtd 10/04/02, a/c#019 5 | -57.93 |
| Bill Pmt -C | 11/15/2002 | 120290 | AT&T | ref#310 478 3969, dtd 11/04/02, a/c#019 3 | -75.52 |
| Bill Pmt -C | 11/15/2002 | 120291 | AT&T | ref#818 591 7245, dtd 10/22/02, a/c#050 5 | -17.13 |
| Bill Pmt -C | 12/06/2002 | 120358 | AT&T | ref#818 591 7245, dtd 11/22/02, a/c#050 5 | -34.26 |
| Bill Pmt -C | 12/20/2002 | 120395 | AT&T | ref#810 478 3969, dtd 12/04/02, a/c#019 3 | -526.59 |
| Bill Pmt -C | 01/31/2003 | 120490 | AT&T | RE: 310-478-3969 A/C #0193601221001 C | -62.74 |
| Bill Pmt -C | 02/07/2003 | 120509 | AT&T | RE: 818-591-7245 dtd 01/22/03 A/C #050 | -20.91 |
| Bill Pmt -C | 03/07/2003 | 120598 | AT&T | RE: 310.478.3969 dtd 02/04/03 A/C #019 | -66.73 |
| Bill Pmt -C | 03/07/2003 | 120599 | AT&T | RE: 818-591-7245 dtd 02/22/03 A/C #050 | -21.49 |
| Bill Pmt -C | 03/21/2003 | 120674 | AT&T | RE: 310-478-3969 dtd 03/04/03 A/C #019 | -51.79 |
| Bill Pmt -C | 04/11/2003 | 120714 | AT&T | RE: 818-591-7245 dtd 03/22/03 A/C #0508 | -21.49 |
| Bill Pmt -C | 04/25/2003 | 120769 | AT&T | RE: 310-478-3969 dtd 04/04/03 A/C #019 | -61.34 |
| Bill Pmt -C | 05/27/2003 | 120848 | AT&T | RE: 818-591-7245 dtd 04/22/03 A/C #050- | -21.55 |
| Bill Pmt -C | 06/13/2003 | 120870 | AT&T | 310-478-3969 A/C #019-360: | -77.53 |
| Bill Pmt -C | 07/11/2003 | 120901 | AT&T | Ref. 818-591-7245 dtd 05/22/03 A/C #050 | -21.55 |
| Bill Pmt -C | 08/22/2003 | 120980 | AT&T | 818-591-7245 dtd 06/22/03 A/C #050 548 | -21.55 |
| Bill Pmt -C | 09/12/2003 | 121013 | AT&T | 818-591-7245 dtd 07/22/03 A/C #050 548 | -21.67 |
| Bill Pmt -C | 09/12/2003 | 121014 | AT&T | 818-591-7245 dtd 08/22/03 A/C #050 548 | -21.67 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, LL**
**Register by Payee**
**October 1, 2002 through November 3, 2003**

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Total AT&T** | | | | | **-1,240.00** |
| **Avaya (Formerly Lucent Technologies)** | | | | | |
| Bill Pmt -C | 10/18/2002 | 120210 | Avaya (Formerly Lucent Technologies) | a/c W328504; pers svc #91328504; dtd 10 | -496.91 |
| Bill Pmt -C | 10/18/2002 | 120211 | Avaya (Formerly Lucent Technologies) | a/c X055730; pers svc #92055730; dtd 10 | -332.89 |
| Bill Pmt -C | 10/18/2002 | 120212 | Avaya (Formerly Lucent Technologies) | a/c#0100365322; inv#2714676345; dtd 01 | -16.43 |
| Bill Pmt -C | 11/15/2002 | 120292 | Avaya (Formerly Lucent Technologies) | a/c 0100365322; inv# 2714888849; dtd 11 | -16.43 |
| Bill Pmt -C | 11/15/2002 | 120293 | Avaya (Formerly Lucent Technologies) | a/c X055730; personal svc# 92055730; dt | -332.89 |
| Bill Pmt -C | 11/15/2002 | 120294 | Avaya (Formerly Lucent Technologies) | a/c W328504; personal svc# 91328504  dt | -496.91 |
| Bill Pmt -C | 12/13/2002 | 120374 | Avaya (Formerly Lucent Technologies) | a/c 0100365322; svc contr # 00503252355 | -16.43 |
| Bill Pmt -C | 12/27/2002 | 120405 | Avaya (Formerly Lucent Technologies) | a/c W328504; svc contr #91328504 ; dtd | -496.91 |
| Bill Pmt -C | 01/17/2003 | 120455 | Avaya (Formerly Lucent Technologies) | a/c X055730; svc contr #92055730; dtd 1 | -332.89 |
| Bill Pmt -C | 01/17/2003 | 120456 | Avaya (Formerly Lucent Technologies) | a/c 0100365322; summary inv#271531967 | -16.43 |
| Bill Pmt -C | 01/24/2003 | 120479 | Avaya (Formerly Lucent Technologies) | a/c W328504; personal svc# 91328504; dt | -496.91 |
| Bill Pmt -C | 01/24/2003 | 120480 | Avaya (Formerly Lucent Technologies) | a/c X055730; personal svc# 92055730; dtc | -332.89 |
| Bill Pmt -C | 02/14/2003 | 120533 | Avaya (Formerly Lucent Technologies) | Inv #2715511361 A/C #0100365322 02/04 | -16.43 |
| Bill Pmt -C | 02/14/2003 | 120534 | Avaya (Formerly Lucent Technologies) | A/C #X055730 DTD 02/04/03 SVC #92055 | -347.48 |
| Bill Pmt -C | 02/28/2003 | 120561 | Avaya (Formerly Lucent Technologies) | dtd 02/04/03 A/C #W328504 Svc #913285 | -496.91 |
| Bill Pmt -C | 03/14/2003 | 120641 | Avaya (Formerly Lucent Technologies) | Inv #2715717654 A/C #0100365322 03/04 | -16.43 |
| Bill Pmt -C | 03/14/2003 | 120642 | Avaya (Formerly Lucent Technologies) | A/C #X055730 Dtd 03/07/03 renewal partn | -332.89 |
| Bill Pmt -C | 03/14/2003 | 120643 | Avaya (Formerly Lucent Technologies) | A/C #W328504 Dtd 03/07/03 renewal Merl | -496.91 |
| Bill Pmt -C | 04/18/2003 | 120747 | Avaya (Formerly Lucent Technologies) | Inv #2715913388 A/C #0100365322 Dtd 0 | -16.43 |
| Bill Pmt -C | 04/25/2003 | 120770 | Avaya (Formerly Lucent Technologies) | Svc #92055730 A/C #X055730 Dtd 04/07/ | -332.89 |
| Bill Pmt -C | 05/02/2003 | 120808 | Avaya (Formerly Lucent Technologies) | Svc #91328504 A/C #W328504 Dtd 04/07, | -496.91 |
| Bill Pmt -C | 06/13/2003 | 120871 | Avaya (Formerly Lucent Technologies) | A/C #W328504 Service #91328504 Dtd 05 | -496.91 |
| Bill Pmt -C | 06/13/2003 | 120872 | Avaya (Formerly Lucent Technologies) | A/C #X055730 Service #92055730 Dtd 05/ | -332.89 |
| Bill Pmt -C | 07/11/2003 | 120902 | Avaya (Formerly Lucent Technologies) | A/C #X055730 Service #92055730 Dtd 06/ | -332.89 |
| Bill Pmt -C | 07/11/2003 | 120903 | Avaya (Formerly Lucent Technologies) | A/C #W328504 Service #91328504 Dtd 06 | -496.91 |
| Bill Pmt -C | 08/01/2003 | 120935 | Avaya (Formerly Lucent Technologies) | A/C #X055730 Service #92055730 Dtd 07 | -332.89 |
| Bill Pmt -C | 08/22/2003 | 120981 | Avaya (Formerly Lucent Technologies) | A/C #W328504 Service #91328504 Dtd 07 | -496.91 |
| Bill Pmt -C | 08/22/2003 | 120982 | Avaya (Formerly Lucent Technologies) | A/C #X055730 Service #92055730 Dtd 08 | -362.07 |
| Bill Pmt -C | 09/12/2003 | 121015 | Avaya (Formerly Lucent Technologies) | A/C #W328504 Service #91328504 Dtd 08 | -496.91 |
| Bill Pmt -C | 10/03/2003 | 121049 | Avaya (Formerly Lucent Technologies) | A/C #X055730 Service #92055730 Dtd 09, | -412.40 |
| Bill Pmt -C | 10/03/2003 | 121050 | Avaya (Formerly Lucent Technologies) | A/C #W328504 Service #91328504 Dtd 08 | -628.65 |
| Bill Pmt -C | 10/24/2003 | 121078 | Avaya (Formerly Lucent Technologies) | A/C #W328504 Service #91328504 Dtd 10 | -496.91 |
| Bill Pmt -C | 10/24/2003 | 121079 | Avaya (Formerly Lucent Technologies) | A/C #X055730 Service #92055730 Dtd 10, | -332.89 |
| **Total Avaya (Formerly Lucent Technologies)** | | | | | **-11,157.43** |
| **Blitz, Howard** | | | | | |
| Deposit | 11/30/2002 | 1122881 | Blitz, Howard | VOID CK#1122891 DTD 9/30/02 | 5,781.09 |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Total Blitz, Howard** | | | | | 5,781.09 |
| **Brookshire Suites** | | | | | |
| Check | 04/24/2003 | 120767 | Brookshire Suites | Deposit hotel rooms re fed case | -5,000.00 |
| **Total Brookshire Suites** | | | | | -5,000.00 |
| **Burgess & Company** | | | | | |
| Bill Pmt -C | 11/15/2002 | 120295 | Burgess & Company | inv#00105079 for services ending 09/30/0: | -2,960.00 |
| Bill Pmt -C | 11/27/2002 | 120332 | Burgess & Company | inv#00105175 for services ending 10/31/0: | -1,520.00 |
| Bill Pmt -C | 12/06/2002 | 120357 | Burgess & Company | inv#00105175 for services ending 10/31/0: | -1,520.00 |
| Bill Pmt -C | 12/27/2002 | 120406 | Burgess & Company | inv#00104979 for services ending 08/31/0: | -2,785.00 |
| Bill Pmt -C | 01/10/2003 | 120442 | Burgess & Company | inv#00104979 for services ending 08/31/0: | -2,785.00 |
| Bill Pmt -C | 04/11/2003 | 120743 | Burgess & Company | inv#00105256 for services ending 11/30/0: | -2,615.00 |
| **Total Burgess & Company** | | | | | -14,185.00 |
| **Business Services Network** | | | | | |
| Check | 01/30/2003 | 120487 | Business Services Network | PRINTING PROCESSING | -12,784.00 |
| **Total Business Services Network** | | | | | -12,784.00 |
| **Businesssuites Inner Harbor** | | | | | |
| Bill Pmt -C | 04/23/2003 | wire out | Businesssuites Inner Harbor | Temp office space @Baltimore for 6 week: | -12,669.75 |
| **Total Businesssuites Inner Harbor** | | | | | -12,669.75 |
| **California Choice Benefit Administrators** | | | | | |
| Bill Pmt -C | 03/21/2003 | 120675 | California Choice Benefit Administrators | Inv #596938 Grp #18586 dtd 02/05/03 He: | -4,922.56 |
| Bill Pmt -C | 04/25/2003 | 120786 | California Choice Benefit Administrators | Inv #609097 Grp #18586 dtd 03/05/03 He: | -8,029.62 |
| Check | 06/10/2003 | 120863 | California Choice Benefit Administrators | inv#632914; group 18586 stmt 5/5/03 | -3,197.90 |
| **Total California Choice Benefit Administrators** | | | | | -16,150.08 |
| **Card Services** | | | | | |
| Check | 11/14/2002 | wire out | Card Services | for further credit to Dana P. visa account | -4,565.48 |
| Check | 11/19/2002 | wire out | Card Services | for further credit to Dana P. mastercard ac | -2,553.00 |
| **Total Card Services** | | | | | -7,118.48 |
| **Carl G. Love, Esq.** | | | | | |
| Check | 12/09/2002 | 120371 | Carl G. Love, Esq. | legal re: SRFG v Wray | -2,000.00 |
| **Total Carl G. Love, Esq.** | | | | | -2,000.00 |
| **Centerpoint Financial Services** | | | | | |
| Bill Pmt -C | 11/08/2002 | 120271 | Centerpoint Financial Services | inv# 106723827 dtd 10/120/02; agreement# | -2,336.04 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
### Register by Payee
#### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 12/06/2002 | 120359 | Centerpoint Financial Services | inv# 106825186 dtd 11/13/02; agreement# | -2,443.94 |
| Bill Pmt -C | 12/20/2002 | 120396 | Centerpoint Financial Services | inv# 106938903 dtd 12/14/02; agreement# | -2,722.09 |
| Bill Pmt -C | 02/28/2003 | 120562 | Centerpoint Financial Services | Inv #107033112 Agreement #50183 dtd 01 | -2,614.19 |
| Bill Pmt -C | 03/07/2003 | 120600 | Centerpoint Financial Services | Inv #10715925 Agreement #50183 dtd 0/ | -2,722.09 |
| Bill Pmt -C | 03/21/2003 | 120676 | Centerpoint Financial Services | Inv #107231060, Agreement #50183 dtd 3 | -132.90 |
| **Total Centerpoint Financial Services** | | | | | **-12,971.25** |
| | | | | | |
| **Chamberline** | | | | | |
| Check | 03/18/2003 | 120664 | Chamberline | VOID: Update on cel art appraisal | 0.00 |
| **Total Chamberline** | | | | | **0.00** |
| | | | | | |
| **Charles S. Serra** | | | | | |
| Bill Pmt -C | 12/02/2002 | 120344 | Charles S. Serra | Expense reimb advance per ck request dtd | -3,000.00 |
| **Total Charles S. Serra** | | | | | **-3,000.00** |
| | | | | | |
| **Christina Wong** | | | | | |
| Bill Pmt -C | 02/14/2003 | 120548 | Christina Wong | 12/09/02-IRN deposition; 02/04/03-Maxmir | -614.00 |
| Bill Pmt -C | 03/21/2003 | 120677 | Christina Wong | exp. reimb. trip to SF Depo on Reservoir v | -139.29 |
| Bill Pmt -C | 03/21/2003 | 120683 | Christina Wong | exp. reimb. trip to SF Depo on Reservoir v | -147.19 |
| Bill Pmt -C | 05/02/2003 | 120809 | Christina Wong | Exp reimb. trip to SF Depo on Wrightr v. 4i | -805.70 |
| Bill Pmt -C | 07/11/2003 | 120904 | Christina Wong | CPE -CA CPA 04/28/03 | -925.00 |
| **Total Christina Wong** | | | | | **-2,631.18** |
| | | | | | |
| **Citi Cards** | | | | | |
| Check | 11/27/2002 | 120331 | Citi Cards | for travel expense e-mail dtd 11/27/02 | -471.06 |
| Check | 03/19/2003 | 120667 | Citi Cards | for entertainment expense | -245.78 |
| **Total Citi Cards** | | | | | **-716.84** |
| | | | | | |
| **Citibank** | | | | | |
| Check | 07/01/2003 | wire out | Citibank | paymt on mark's credit card#5424-1801-42 | -3,042.53 |
| Check | 06/05/2003 | 120859 | Citibank | pay by phone on mark's credit card#5424- | -1,000.00 |
| **Total Citibank** | | | | | **-4,042.53** |
| | | | | | |
| **Claudia Amezcua** | | | | | |
| Check | 08/01/2003 | 120930 | Claudia Amezcua | Moving 800 boxes | -200.00 |
| **Total Claudia Amezcua** | | | | | **-200.00** |
| | | | | | |
| **Cobeaga, Tomlinson, LLP** | | | | | |
| Check | 08/15/2003 | 120969 | Cobeaga, Tomlinson, LLP | Retainer re 2424 Limit. v Mark Cohn | -7,500.00 |

Statement of Financial Affairs
Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, LL**
**Register by Payee**
**October 1, 2002 through November 3, 2003**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 08/15/2003 | 120970 | Cobeaga, Tomlinson, LLP | Retainer re LDBC v. Mark Cohn | -7,500.00 |
| **Total Cobeaga, Tomlinson, LLP** | | | | | -15,000.00 |
| | | | | | |
| **COI Long Distance** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120106 | COI Long Distance | a/c#72612345A- toll free #888-988-7258; i | -7.19 |
| Bill Pmt -C | 11/08/2002 | 120272 | COI Long Distance | a/c#72612345A- toll free #888-988-7258; i | -2.31 |
| Bill Pmt -C | 12/20/2002 | 120397 | COI Long Distance | a/c#72612345A- toll free #888-988-7258; i | -5.28 |
| Bill Pmt -C | 01/17/2003 | 120459 | COI Long Distance | a/c #72612345a-toll free #888-988-7258; ii | -1.88 |
| Bill Pmt -C | 03/07/2003 | 120601 | COI Long Distance | Did 01/26/03 A/C #72612345a Toll free #8 | -5.24 |
| Bill Pmt -C | 04/11/2003 | 120715 | COI Long Distance | Did 02/26/03 A/C #72612345a Toll free #8 | -0.86 |
| Bill Pmt -C | 04/18/2003 | 120748 | COI Long Distance | Did 03/26/03 A/C #72612345A Toll free #8 | -0.42 |
| **Total COI Long Distance** | | | | | -23.18 |
| | | | | | |
| **Condor Investment** | | | | | |
| Deposit | 10/04/2002 | | Condor Investment | loan | 25,000.00 |
| Deposit | 04/03/2003 | | Condor Investment | dep ck#3101 to cover OD | 10,000.00 |
| Deposit | 04/08/2003 | | Condor Investment | redepositing NSF ckf#003101 | 10,000.00 |
| Check | 04/08/2003 | auto debit | Condor Investment | ckf#003101 dep 4/3/03 returned NSF. bank | -10,000.00 |
| Check | 04/11/2003 | auto debit | Condor Investment | ckf#003101 dep 4/3/03 returned NSF for 2 | -10,000.00 |
| Check | 10/31/2002 | wire out | Condor Investment | Per Jack instructions | -7,500.00 |
| Check | 11/22/2002 | wire out | Condor Investment | for travel f | -9,450.00 |
| Check | 01/16/2003 | wire out | Condor Investment | Mark's travel expenses, per Dana Pierson | -7,000.00 |
| Check | 01/22/2003 | wire out | Condor Investment | PAYROLL (SALARY ADVANCE) | -6,500.00 |
| Check | 03/12/2003 | wire out | Condor Investment | mark cohn travel expenses - reimburseme | -6,160.41 |
| Check | 10/14/2002 | 120192 | Condor Investment | expense reimb. 9/02; 1/3 | -5,000.00 |
| Check | 10/14/2002 | 120193 | Condor Investment | expense reimb. 9/02; 2/3 | -5,000.00 |
| Check | 10/14/2002 | 120194 | Condor Investment | expense reimb. 9/02; 3/3 | -6,689.91 |
| Check | 10/14/2002 | 120195 | Condor Investment | #576 Salary Advance | -5,000.00 |
| Check | 10/14/2002 | 120196 | Condor Investment | #576 Salary Advance | -5,000.00 |
| Check | 10/14/2002 | 120197 | Condor Investment | #576 Salary Advance | -5,000.00 |
| Check | 10/14/2002 | 120198 | Condor Investment | #576 Salary Advance | -5,000.00 |
| Check | 10/14/2002 | 120199 | Condor Investment | #576 Salary Advance | -5,000.00 |
| Check | 10/14/2002 | 120200 | Condor Investment | #576 Salary Advance | -5,000.00 |
| Check | 10/14/2002 | 120201 | Condor Investment | #576 Salary Advance | -5,000.00 |
| Check | 10/14/2002 | 120202 | Condor Investment | VOID: #576 Salary Advance | 0.00 |
| Check | 10/14/2002 | 120203 | Condor Investment | VOID: #576 Salary Advance | 0.00 |
| Check | 10/14/2002 | 120204 | Condor Investment | VOID: #576 Salary Advance | 0.00 |
| Check | 10/29/2002 | 120245 | Condor Investment | #576 Salary Advance 1/10 | -5,000.00 |
| Check | 10/29/2002 | 120246 | Condor Investment | #576 Salary Advance 2/10 | -5,000.00 |
| Check | 10/29/2002 | 120247 | Condor Investment | #576 Salary Advance 3/10 | -5,000.00 |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, LL**

**Register by Payee**

October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/29/2002 | 120248 | Condor Investment | #576 Salary Advance 4/10 | -5,000.00 |
| Check | 10/29/2002 | 120249 | Condor Investment | #576 Salary Advance 5/10 | -5,000.00 |
| Check | 10/29/2002 | 120250 | Condor Investment | #576 Salary Advance 6/10 | -5,000.00 |
| Check | 10/29/2002 | 120251 | Condor Investment | #576 Salary Advance 7/10 | -5,000.00 |
| Check | 10/29/2002 | 120252 | Condor Investment | #576 Salary Advance 8/10 | -5,000.00 |
| Check | 10/29/2002 | 120253 | Condor Investment | #576 Salary Advance 9/10 | -5,000.00 |
| Check | 10/29/2002 | 120254 | Condor Investment | #576 Salary Advance 10/10 | -5,000.00 |
| Check | 11/20/2002 | 120304 | Condor Investment | 1 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120305 | Condor Investment | 2 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120306 | Condor Investment | 3 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120307 | Condor Investment | 4 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120308 | Condor Investment | 5 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120309 | Condor Investment | 6 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120310 | Condor Investment | 7 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120311 | Condor Investment | 8 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120312 | Condor Investment | 9 of 10 (salary advance) | -5,000.00 |
| Check | 11/20/2002 | 120313 | Condor Investment | 10 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120345 | Condor Investment | 3 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120346 | Condor Investment | 4 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120347 | Condor Investment | 5 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120348 | Condor Investment | 1 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120349 | Condor Investment | 2 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120350 | Condor Investment | 6 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120351 | Condor Investment | 7 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120352 | Condor Investment | 8 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120353 | Condor Investment | 9 of 10 (salary advance) | -5,000.00 |
| Check | 12/03/2002 | 120354 | Condor Investment | 10 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120384 | Condor Investment | 1 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120385 | Condor Investment | 2 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120386 | Condor Investment | 3 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120387 | Condor Investment | 4 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120388 | Condor Investment | 5 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120389 | Condor Investment | 6 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120390 | Condor Investment | 7 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120391 | Condor Investment | 8 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120392 | Condor Investment | 9 of 10 (salary advance) | -5,000.00 |
| Check | 12/17/2002 | 120393 | Condor Investment | 10 of 10 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120413 | Condor Investment | 1 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120414 | Condor Investment | 2 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120415 | Condor Investment | 3 of 13 (salary advance) | -5,000.00 |

**Statement of Financial Affairs**

Question Nos. 3a & 3b

Four Star Financial Services, LL
Register by Payee
October 1, 2002 through November 3, 2003

12:53 PM
11/03/03
Accrual Basis

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 01/02/2003 | 120416 | Condor Investment | 4 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120417 | Condor Investment | 5 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120418 | Condor Investment | 6 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120419 | Condor Investment | 7 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120420 | Condor Investment | 8 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120421 | Condor Investment | 9 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120422 | Condor Investment | 10 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120423 | Condor Investment | 11 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120424 | Condor Investment | 12 of 13 (salary advance) | -5,000.00 |
| Check | 01/02/2003 | 120425 | Condor Investment | 13 of 13 (salary advance) | -5,000.00 |
| Check | 01/24/2003 | 120482 | Condor Investment | Salary advance (payroll) | -30,000.00 |
| Check | 03/03/2003 | 120583 | Condor Investment | reimb. re John F Mains; retainer -SRFG v. | -2,000.00 |
| Check | 03/17/2003 | 120661 | Condor Investment | condor's american express paydown | -7,800.00 |
| Bill Pmt -C | 03/21/2003 | 120678 | Condor Investment | VOID CK # 120678 INV DTD 02/25/03 hee | -8,676.70 |
| Deposit | 05/09/2003 | 120678 | Condor Investment | health insurance-check request | 8,676.70 |
| Check | 04/30/2003 | 120793 | Condor Investment | salary advance 1/8 | -5,000.00 |
| Check | 04/30/2003 | 120794 | Condor Investment | salary advance 2/8 | -5,000.00 |
| Check | 04/30/2003 | 120795 | Condor Investment | salary advance 3/8 | -5,000.00 |
| Check | 04/30/2003 | 120796 | Condor Investment | salary advance 4/8 | -5,000.00 |
| Check | 04/30/2003 | 120797 | Condor Investment | salary advance 5/8 | -5,000.00 |
| Check | 04/30/2003 | 120798 | Condor Investment | salary advance 6/8 | -5,000.00 |
| Check | 04/30/2003 | 120799 | Condor Investment | salary advance 7/8 | -5,000.00 |
| Check | 04/30/2003 | 120800 | Condor Investment | salary advance 8/8 | -5,000.00 |
| Check | 04/30/2003 | 120801 | Condor Investment | Federal Express bills reimbursement | -1,387.69 |
| **Total Condor Investment** | | | | | **-408,488.01** |
| | | | | | |
| **Cort St. George** | | | | | |
| Check | 10/15/2003 | wire out | Cort St. George | reimb Ion Entertmt. adult mailing list $5K 8 | -5,500.00 |
| Check | 09/18/2003 | 121031 | Cort St. George | inventory of all known AIS assets, URLS' | -1,500.00 |
| Check | 09/24/2003 | 121037 | Cort St. George | Final payment -Inventory of all known AIS | -1,500.00 |
| **Total Cort St. George** | | | | | **-8,500.00** |
| | | | | | |
| **CPIC Life** | | | | | |
| Bill Pmt -C | 03/21/2003 | 120692 | CPIC Life | Dtd 02/6/03 03/03 Prog #CMR680 Rep #C | -147.20 |
| Bill Pmt -C | 04/11/2003 | 120716 | CPIC Life | April 2003 Prog #CMR680 Rep #CMP680 | -147.20 |
| **Total CPIC Life** | | | | | **-294.40** |
| | | | | | |
| **CT Corporation System** | | | | | |
| Bill Pmt -C | 08/22/2003 | 120983 | CT Corporation System | Telephony Unlimited LLC inv #200226613/ | -199.50 |
| Bill Pmt -C | 10/03/2003 | 121051 | CT Corporation System | 4 Star inv #21132 1RI dtd 11/18/02  Cust # | -76.00 |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL.
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt -C | 10/24/2003 | 121080 | CT Corporation System | Adult Inter Service inv #515073-RP dtd 05/ | -291.50 |
| **Total CT Corporation System** | | | | | -567.00 |
| **Dakota Communications Solutions** | | | | | |
| Bill Pmt -C | 08/15/2003 | 120965 | Dakota Communications Solutions | Inv #2167 dtd 07/31/03 | -788.11 |
| Bill Pmt -C | 08/15/2003 | 120968 | Dakota Communications Solutions | Inv #21119 dtd 07/01/03 | -1,396.83 |
| **Total Dakota Communications Solutions** | | | | | -2,184.94 |
| **DataLOK** | | | | | |
| Check | 07/25/2003 | wire out | DataLOK | 1000 boxes Ron Fein/Stutman, Treister | -8,032.46 |
| Bill Pmt -C | 03/06/2003 | 120587 | DataLOK | condor's records storage inv#0716-001689 | -710.69 |
| Bill Pmt -C | 03/06/2003 | 120588 | DataLOK | condor's records storage Inv#0716-001706 | -807.76 |
| Bill Pmt -C | 05/02/2003 | 120810 | DataLOK | Condor-Inv#0716-0017247 03/14/03 | -836.67 |
| **Total DataLOK** | | | | | -10,387.58 |
| **David Roberts** | | | | | |
| Deposit | 11/30/2002 | 120135 | David Roberts | VOID CK#120135 DTD 9/30/02 | 18,000.00 |
| Deposit | 11/30/2002 | 120144 | David Roberts | VOID CK#120144 DTD 9/30/02 | 52,500.00 |
| Deposit | 11/30/2002 | 1123077 | David Roberts | VOID CK#1123077 DTD 9/30/02 | 15,000.00 |
| **Total David Roberts** | | | | | 85,500.00 |
| **Davis & Gilbert LLP** | | | | | |
| Check | 10/08/2002 | 120124 | Davis & Gilbert LLP | Legal  Cal O'hare/ Deuch Bnk v. Cohn | -25,000.00 |
| **Total Davis & Gilbert LLP** | | | | | -25,000.00 |
| **Davis, Brown, Koehn, Shors & Roberts, P. C** | | | | | |
| Check | 03/18/2003 | 120665 | Davis, Brown, Koehn, Shors & Roberts, P | legal fees | -5,000.00 |
| Check | 08/08/2003 | 120961 | Davis, Brown, Koehn, Shors & Roberts, P | legal fees | -6,000.00 |
| **Total Davis, Brown, Koehn, Shors & Roberts, P.C** | | | | | -11,000.00 |
| **Delaware Secretary of State** | | | | | |
| Bill Pmt -C | 03/21/2003 | 120679 | Delaware Secretary of State | Special Oklahoma Hospitality Group Inc.; | -100.75 |
| **Total Delaware Secretary of State** | | | | | -100.75 |
| **Deluxe Business Forms & Supplies** | | | | | |
| Bill Pmt -C | 10/25/2002 | 120232 | Deluxe Business Forms & Supplies | A/C# 0175496001 | -118.99 |
| Bill Pmt -C | 03/07/2003 | 120602 | Deluxe Business Forms & Supplies | A/C# 0175496001 | -394.49 |
| **Total Deluxe Business Forms & Supplies** | | | | | -513.48 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL(
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Dengler, Joe** | | | | | |
| Check | 05/27/2003 | 120845 | Dengler, Joe | retainer re'd case | -7,500.00 |
| **Total Dengler, Joe** | | | | | -7,500.00 |
| | | | | | |
| **Department of Corporations** | | | | | |
| Bill Pmt -C | 04/25/2003 | 120771 | Department of Corporations | Inv #39312 dtd 04/14/03 file #603 4870 co | -496.74 |
| Bill Pmt -C | 08/15/2003 | 120966 | Department of Corporations | Inv #CF0829 File #605-1622 dtd 05/30/03 | -2,257.70 |
| **Total Department of Corporations** | | | | | -2,754.44 |
| | | | | | |
| **Double Day** | | | | | |
| Bill Pmt -C | 10/15/2002 | 120206 | Double Day | re: Deposit for relocation cost of brisbane o | -3,573.00 |
| Bill Pmt -C | 10/24/2002 | 120241 | Double Day | re: Disassemble 14 stations at brisbane off | -1,423.75 |
| Bill Pmt -C | 03/07/2003 | 120603 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -1,000.00 |
| Bill Pmt -C | 03/14/2003 | 120644 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -1,000.00 |
| Bill Pmt -C | 03/21/2003 | 120680 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -1,000.00 |
| Bill Pmt -C | 04/11/2003 | 120717 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -1,000.00 |
| Bill Pmt -C | 04/18/2003 | 120749 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -1,000.00 |
| Bill Pmt -C | 04/25/2003 | 120772 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -1,000.00 |
| Bill Pmt -C | 05/02/2003 | 120811 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -1,000.00 |
| Bill Pmt -C | 07/11/2003 | 120905 | Double Day | re: inv# 30197 dtd 10/30/02 Office move fr | -154.63 |
| Bill Pmt -C | 08/01/2003 | 120936 | Double Day | inv# 30187 dtd 10/28/02 Fr 348 Shaw Rd | -620.00 |
| **Total Double Day** | | | | | -12,771.38 |
| | | | | | |
| **Dovel & Luner, LLP** | | | | | |
| Check | 10/28/2002 | 120244 | Dovel & Luner, LLP | Michaels v. Four Star Financial (Settlemen | -30,000.00 |
| Check | 12/13/2002 | 120379 | Dovel & Luner, LLP | Michaels v. Four Star Financial (Settlemen | -30,000.00 |
| Check | 01/17/2003 | 120463 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -30,000.00 |
| Check | 02/27/2003 | 120557 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -20,000.00 |
| Bill Pmt -C | 04/11/2003 | 120739 | Dovel & Luner, LLP | Brett Michaels v. 4star /leg settlement | -10,000.00 |
| Check | 05/02/2003 | 120826 | Dovel & Luner, LLP | VOID: Michaels v Four Star Financial (sett | 0.00 |
| Check | 05/20/2003 | 120832 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -10,000.00 |
| Check | 05/23/2003 | 120843 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -10,000.00 |
| Check | 07/17/2003 | 120916 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -5,000.00 |
| Check | 07/17/2003 | 120917 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -5,000.00 |
| Check | 07/28/2003 | 120924 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -5,000.00 |
| Check | 08/01/2003 | 120932 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -5,000.00 |
| Check | 09/25/2003 | 121039 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -5,000.00 |
| Check | 10/07/2003 | 121065 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -5,000.00 |
| Check | 10/20/2003 | 121076 | Dovel & Luner, LLP | Michaels v Four Star Financial (settlement | -10,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LL(
### Register by Payee
#### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Total Dovel & Luner, LLP** | | | | | -180,000.00 |
| **Dun & Bradstreet** | | | | | |
| Deposit | 04/08/2003 | | Dun & Bradstreet | dup pymt inv#5222613 ck#120468 | 32.95 |
| Deposit | 04/08/2003 | | Dun & Bradstreet | dup payment inv#5280840 ck#120535 | 32.95 |
| Bill Pmt -C | 01/24/2003 | 120468 | Dun & Bradstreet | Inv#5222613-01; a/c#052014290 dtd 07/0 | -32.95 |
| Bill Pmt -C | 02/14/2003 | 120535 | Dun & Bradstreet | Inv#5280840; a/c#052014290 past due se | -32.95 |
| **Total Dun & Bradstreet** | | | | | 0.00 |
| **E. Wireless Communications** | | | | | |
| Bill Pmt -C | 10/18/2002 | 120214 | E. Wireless Communications | Re: cell phone, M Seiden a/c#1116813 dtc | -110.61 |
| Bill Pmt -C | 11/15/2002 | 120296 | E. Wireless Communications | Re: cell phone, M Seiden a/c#1116813 dtc | -121.78 |
| Bill Pmt -C | 12/20/2002 | 120398 | E. Wireless Communications | Re: cell phone, M Seiden a/c#1116813 dtc | -113.63 |
| **Total E. Wireless Communications** | | | | | -346.02 |
| **Economy Office Supply** | | | | | |
| Bill Pmt -C | 10/11/2002 | 120184 | Economy Office Supply | | -766.29 |
| Bill Pmt -C | 11/22/2002 | 120317 | Economy Office Supply | a/c#3299;  inv 1100248 dtd 11/07/02  blu ( | -17.02 |
| Bill Pmt -C | 11/27/2002 | 120333 | Economy Office Supply | a/c#3299;  inv 1102175 dtd 11/19/02  offic | -70.30 |
| Bill Pmt -C | 11/27/2002 | 120334 | Economy Office Supply | 1 099041 & 1101361 | -27.72 |
| Bill Pmt -C | 11/27/2002 | 120335 | Economy Office Supply | a/c#3299;  inv 1100512 dtd 11/08/02 blu ( | -19.08 |
| Bill Pmt -C | 11/27/2002 | 120336 | Economy Office Supply | a/c#3299;  inv 1100322 dtd 11/07/02  clic ( | -35.07 |
| Bill Pmt -C | 11/27/2002 | 120339 | Economy Office Supply | inv# 1093422,1093804,1093868,1090052, | -574.44 |
| Bill Pmt -C | 01/03/2003 | 120426 | Economy Office Supply | a/c#3299;  inv 1107477 dtd 12/19/02  offi | -174.33 |
| Bill Pmt -C | 01/03/2003 | 120427 | Economy Office Supply | a/c#3299;  inv 1108362 dtd 12/24/02  offic | -16.22 |
| Bill Pmt -C | 01/03/2003 | 120428 | Economy Office Supply | a/c#3299;  inv 1106631 dtd 12/13/02  offic | -33.44 |
| Bill Pmt -C | 01/03/2003 | 120429 | Economy Office Supply | a/c#3299;  inv 1106279 dtd 12/12/02  offic | -336.06 |
| Bill Pmt -C | 01/03/2003 | 120430 | Economy Office Supply | a/c#3299;  inv 1106280 dtd 12/12/02  offic | -81.03 |
| Bill Pmt -C | 01/24/2003 | 120469 | Economy Office Supply | a/c#3299;  inv 1109440 dtd 01/06/03  bind | -52.39 |
| Bill Pmt -C | 02/14/2003 | 120536 | Economy Office Supply | a/c#3299;  inv 1109940 dtd /07/03  data ( | -56.07 |
| Bill Pmt -C | 02/28/2003 | 120563 | Economy Office Supply | Inv #1109988 A/C #3299 dtd 01/08/03 | -10.49 |
| Bill Pmt -C | 02/28/2003 | 120564 | Economy Office Supply | Inv #1110615 A/C #110615 dtd 01/10/03 | -41.81 |
| Bill Pmt -C | 03/07/2003 | 120604 | Economy Office Supply | Inv #1111215 A/C #3299 dtd 01/14/03 | -16.88 |
| Bill Pmt -C | 03/07/2003 | 120605 | Economy Office Supply | Inv #1111033 A/C #3299 dtd 01/13/03 | -225.74 |
| Bill Pmt -C | 03/07/2003 | 120606 | Economy Office Supply | Inv #1114432 dtd 01/29/03 A/C #3299 | -54.62 |
| Bill Pmt -C | 03/14/2003 | 120645 | Economy Office Supply | Inv #1114705 dtd 01/30/03 A/C #3299 | -20.25 |
| Bill Pmt -C | 03/14/2003 | 120646 | Economy Office Supply | Inv #1117454 dtd 02/13/03 A/C #3299 | -160.07 |
| Bill Pmt -C | 03/14/2003 | 120647 | Economy Office Supply | Inv #1120853 Dtd 03/04/03 A/C #3299 | -187.47 |
| Bill Pmt -C | 03/21/2003 | 120681 | Economy Office Supply | Inv #1121415 Did 03/07/03 A/C #3299 | -134.04 |
| Bill Pmt -C | 04/11/2003 | 120718 | Economy Office Supply | inv #1122581 Did 03/14/03 A/C #3299 | -70.27 |

### Statement of Financial Affairs
#### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
### Register by Payee
#### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 04/18/2003 | 120750 | Economy Office Supply | Inv #1122834 Dtd 03/17/03 A/C #3299 | -87.26 |
| Bill Pmt -C | 04/18/2003 | 120751 | Economy Office Supply | Inv #1123051 Dtd 03/17/03 A/C #3299 | -20.83 |
| Bill Pmt -C | 04/25/2003 | 120773 | Economy Office Supply | Inv #1126070 Dtd 04/03/03 A/C #3299 | -78.72 |
| Bill Pmt -C | 05/02/2003 | 120812 | Economy Office Supply | Inv #1126809 Dtd 04/08/03 A/C #3299 | -176.61 |
| Bill Pmt -C | 05/02/2003 | 120813 | Economy Office Supply | Inv #1126440 Dtd 04/08/03 A/C #3299 | -44.27 |
| Bill Pmt -C | 07/11/2003 | 120906 | Economy Office Supply | Inv #1129160 Dtd 04/22/03 A/C #3299 | -36.27 |
| Bill Pmt -C | 10/03/2003 | 121052 | Economy Office Supply | Inv #1146908 Dtd 08/18/03 A/C #3299 | -82.08 |
| Bill Pmt -C | 10/24/2003 | 121081 | Economy Office Supply | Inv #1153929 Dtd 10/01/03 A/C #3299 | -99.37 |
| **Total Economy Office Supply** | | | | | **-3,806.51** |
| | | | | | |
| **Eisner & Associates** | | | | | |
| Deposit | 01/23/2003 | | Eisner & Associates | refund of retainer | 9,722.57 |
| **Total Eisner & Associates** | | | | | **9,722.57** |
| | | | | | |
| **Elder, Richard H.** | | | | | |
| Deposit | 10/07/2002 | | Elder, Richard H. | new note holder@18% re by Ken Schoenfi | 50,000.00 |
| **Total Elder, Richard H.** | | | | | **50,000.00** |
| | | | | | |
| **Equifax** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120107 | Equifax | inv#5826427 customer#162FP06101 Cred | -50.00 |
| Bill Pmt -C | 10/25/2002 | 120233 | Equifax | inv#5937739 customer#162FP06101 Cred | -50.00 |
| Bill Pmt -C | 01/24/2003 | 120470 | Equifax | inv#6049613 customer#162FP06101 Cred | -50.00 |
| Bill Pmt -C | 02/14/2003 | 120537 | Equifax | inv #6273618 dtd 01/16/03 customer #162 | -50.00 |
| Bill Pmt -C | 02/28/2003 | 120565 | Equifax | inv#6162809 dtd 12/09/02 customer#162F | -50.00 |
| Bill Pmt -C | 03/07/2003 | 120607 | Equifax | Inv #6385465 dtd 02/18/03 customer #162 | -50.00 |
| Bill Pmt -C | 05/02/2003 | 120814 | Equifax | Inv #6613230 dtd 04/08/03 customer #162 | -50.00 |
| Bill Pmt -C | 07/11/2003 | 120907 | Equifax | Inv #6497961 dtd 03/10/03 customer #162 | -50.00 |
| **Total Equifax** | | | | | **-400.00** |
| | | | | | |
| **Evaldo Ramos/Avogados Assiciados** | | | | | |
| Check | 01/07/2003 | wire out | Evaldo Ramos/Avogados Assiciados | retainer fee re: Barzil Attorney | -5,000.00 |
| **Total Evaldo Ramos/Avogados Assiciados** | | | | | **-5,000.00** |
| | | | | | |
| **Expanets Inc.** | | | | | |
| Bill Pmt -C | 10/18/2002 | 120213 | Expanets Inc. | 251017 | -58.48 |
| Bill Pmt -C | 11/22/2002 | 120318 | Expanets Inc. | 251017 | -285.12 |
| Bill Pmt -C | 02/28/2003 | 120566 | Expanets Inc. | 251017 | -285.12 |
| Bill Pmt -C | 03/07/2003 | 120608 | Expanets Inc. | 251017 | -285.12 |
| Bill Pmt -C | 03/07/2003 | 120609 | Expanets Inc. | 251017 | -285.12 |
| Bill Pmt -C | 04/11/2003 | 120719 | Expanets Inc. | 251017 | -345.12 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, LL**
**Register by Payee**
**October 1, 2002 through November 3, 2003**

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 04/25/2003 | 120774 | Expanets Inc. | 251017 | -285.12 |
| Bill Pmt -C | 07/11/2003 | 120908 | Expanets Inc. | 251017 | -285.12 |
| Bill Pmt -C | 08/01/2003 | 120937 | Expanets Inc. | 251017 | -325.12 |
| Bill Pmt -C | 08/22/2003 | 120984 | Expanets Inc. | 251017 | -285.12 |
| Bill Pmt -C | 08/22/2003 | 120985 | Expanets Inc. | 251017 | -605.12 |
| Bill Pmt -C | 10/03/2003 | 121053 | Expanets Inc. | 251017 | -325.12 |
| | | | | | |
| **Total Expanets Inc.** | | | | | **-3,654.80** |
| | | | | | |
| **Fagelbaum & Heller LLP** | | | | | |
| Check | 10/21/2002 | 120222 | Fagelbaum & Heller LLP | re: R.J. Gordon matter | -2,500.00 |
| Check | 12/19/2002 | 120394 | Fagelbaum & Heller LLP | re: R.J. Gordon matter | -15,000.00 |
| Bill Pmt -C | 01/17/2003 | 120462 | Fagelbaum & Heller LLP | RE: US Phone inv #12821 svc 12/02 | -10,000.00 |
| Bill Pmt -C | 01/24/2003 | 120471 | Fagelbaum & Heller LLP | re: US Phone, inv#12778 svs Oct 2002 | -7,500.00 |
| Bill Pmt -C | 01/31/2003 | 120491 | Fagelbaum & Heller LLP | re: US Phone, inv#12778 svs Oct 2002 | -556.88 |
| Check | 01/31/2003 | 120503 | Fagelbaum & Heller LLP | Inv #12812 dtd 12/02/02 | -7,500.00 |
| Bill Pmt -C | 02/07/2003 | 120517 | Fagelbaum & Heller LLP | Inv #12841 dtd 02/01/03 RE: 2424 | -7,500.00 |
| Check | 02/25/2003 | 120552 | Fagelbaum & Heller LLP | Inv #12819 & 12841 & 12794 | -15,000.00 |
| Check | 03/07/2003 | 120595 | Fagelbaum & Heller LLP | Inv #12794; 12811, 12820, 12842, 12863 | -7,500.00 |
| Check | 03/21/2003 | 120669 | Fagelbaum & Heller LLP | Payment on Account | -7,500.00 |
| Check | 04/28/2003 | 120787 | Fagelbaum & Heller LLP | Payment on Account | -7,500.00 |
| Check | 06/05/2003 | 120858 | Fagelbaum & Heller LLP | Payment on Account | -8,000.00 |
| Check | 06/20/2003 | 120888 | Fagelbaum & Heller LLP | Payment on Account | -5,000.00 |
| Check | 07/03/2003 | 120896 | Fagelbaum & Heller LLP | Payment on Account | -12,500.00 |
| Check | 07/11/2003 | 120914 | Fagelbaum & Heller LLP | Payment on Account | -25,000.00 |
| Check | 07/18/2003 | 120920 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 07/28/2003 | 120925 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 08/01/2003 | 120931 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 08/08/2003 | 120962 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 08/15/2003 | 120967 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 08/22/2003 | 120994 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 09/02/2003 | 121001 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 09/05/2003 | 121006 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 09/12/2003 | 121023 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 09/26/2003 | 121043 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 10/02/2003 | 121046 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 10/10/2003 | 121069 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 10/20/2003 | 121074 | Fagelbaum & Heller LLP | Payment on Account | -10,000.00 |
| Check | 10/28/2003 | 121096 | Fagelbaum & Heller LLP | Payment on Account | -15,000.00 |
| Check | 10/31/2003 | 121098 | Fagelbaum & Heller LLP | Payment on Account | -15,000.00 |
| | | | | | |
| **Total Fagelbaum & Heller LLP** | | | | | **-303,556.88** |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, LLC**
**Register by Payee**
**October 1, 2002 through November 3, 2003**

### Federal Express

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Deposit | 03/26/2003 | | | refund on shpmts btween 9/24-9/26/02 err | 38.70 |
| Deposit | 04/03/2003 | | | refund-inv #452126211 for ck #120648 SFI | 58.56 |
| Bill Pmt -C | 10/04/2002 | 120108 | Federal Express | inv#4-393-02300 a/c 2261-7125-8 dtd 9/27 | -63.31 |
| Bill Pmt -C | 10/04/2002 | 120109 | Federal Express | inv#4-393-09711 a/c 2261-7125-8 dtd 9/2? | -28.70 |
| Bill Pmt -C | 10/04/2002 | 120110 | Federal Express | inv#4-416-02666 a/c 1621-6195-4 dtd 9/20 | -757.71 |
| Bill Pmt -C | 10/04/2002 | 120112 | Federal Express | inv#4-392-64185 a/c 2261-7125-8 dtd 9/20 | -97.44 |
| Bill Pmt -C | 10/11/2002 | 120185 | Federal Express | inv#4-393-40794 a/c 2261-7125-8 dtd 10/0 | -75.85 |
| Bill Pmt -C | 10/18/2002 | 120215 | Federal Express | inv#4-393-80082 a/c 2261-7125-8 dtd 10/1 | -106.32 |
| Bill Pmt -C | 10/25/2002 | 120234 | Federal Express | inv#4-417-56361 a/c 1621-6195-4 dtd 10/1 | -39.14 |
| Bill Pmt -C | 10/31/2002 | 120255 | Federal Express | inv#4-440-58205 a/c 2261-7125-8 dtd 10/2 | -53.77 |
| Bill Pmt -C | 10/31/2002 | 120256 | Federal Express | inv#4-417-59401 a/c 1621619-54 dtd 10/11 | -686.61 |
| Bill Pmt -C | 10/31/2002 | 120257 | Federal Express | inv#4-440-20172 a/c 2261-7125-8 dtd 10/1 | -48.64 |
| Bill Pmt -C | 11/08/2002 | 120273 | Federal Express | inv#4-440-94504 a/c 226-7125-8 dtd 11/0 | -28.12 |
| Bill Pmt -C | 11/15/2002 | 120298 | Federal Express | inv#4-464-78993 a/c 2273-5957-9 dtd 11/0 | -21.12 |
| Bill Pmt -C | 11/15/2002 | 120298 | Federal Express | inv#4-441-33696 a/c 2261-7125-8 dtd 11/0 | -89.18 |
| Bill Pmt -C | 11/22/2002 | 120319 | Federal Express | inv#4-464-71524 a/c 1621-6195-4 dtd 11/0 | -105.31 |
| Bill Pmt -C | 11/22/2002 | 120320 | Federal Express | inv#4-441-72959 a/c 2261-7125-8 dtd 11/1 | -26.09 |
| Bill Pmt -C | 11/27/2002 | 120337 | Federal Express | inv#4-4490-13147 a/c 2261-7125-8 dtd 11| | -78.59 |
| Bill Pmt -C | 12/06/2002 | 120360 | Federal Express | inv#4-490-51367 a/c 2261-7125-8 dtd 11/2 | -92.55 |
| Bill Pmt -C | 12/13/2002 | 120375 | Federal Express | inv#4-490-87456 a/c 2261-7125-8 dtd 12/0 | -66.43 |
| Bill Pmt -C | 12/27/2002 | 120407 | Federal Express | inv#4-464-06567 dtd 10/24/02; a/c#1621-6 | -21.37 |
| Bill Pmt -C | 12/27/2002 | 120408 | Federal Express | inv#4-491-256910 a/c 2261-7125-8 dtd 12) | -95.85 |
| Bill Pmt -C | 01/03/2003 | 120431 | Federal Express | inv#4-491-66439 a/c 2261-7125-8 dtd 12/2 | -57.42 |
| Bill Pmt -C | 01/03/2003 | 120432 | Federal Express | inv#4-542-06203 a/c 2261-7125-8 dtd 12/2 | -12.21 |
| Bill Pmt -C | 01/10/2003 | 120443 | Federal Express | inv#4-513-10457 a/c 1621-6195-4 dtd 12/2 | -1,180.37 |
| Bill Pmt -C | 01/10/2003 | 120444 | Federal Express | inv#4-542-38930 a/c 2261-7125-8 dtd 01/0 | -51.24 |
| Bill Pmt -C | 01/17/2003 | 120457 | Federal Express | inv #4-465-15038 a/c #1621-6195-4 dtd 11 | -645.90 |
| Bill Pmt -C | 01/24/2003 | 120472 | Federal Express | inv#4-542-72473 a/c 2261-7125-8 dtd 01/1 | -40.09 |
| Bill Pmt -C | 01/31/2003 | 120492 | Federal Express | Inv #455857365 acct #162161954 01/17/0 | -1,096.29 |
| Bill Pmt -C | 01/31/2003 | 120493 | Federal Express | Inv #45431209 A/C #22617125B dtd 01/1 | -125.05 |
| Bill Pmt -C | 01/31/2003 | 120494 | Federal Express | Inv #455897506 A/C #162161954 dtd 01/2 | -16.38 |
| Bill Pmt -C | 01/31/2003 | 120495 | Federal Express | Inv #454350922 A/C #226171258 dtd 01/2 | -69.19 |
| Bill Pmt -C | 02/07/2003 | 120510 | Federal Express | Inv #543-86608 dtd 01/31/03 A/C #2261 | -93.38 |
| Bill Pmt -C | 02/14/2003 | 120538 | Federal Express | Inv #4-559-37387 dtd 01/31/03 A/C #1621 | -138.80 |
| Bill Pmt -C | 02/14/2003 | 120539 | Federal Express | Inv #4-559-72976 dtd 02/07/03 A/C #1621 | -93.94 |
| Bill Pmt -C | 02/28/2003 | 120568 | Federal Express | Inv #4-558-97078 dtd 01/24/03 A/C #1621 | -39.04 |
| Bill Pmt -C | 02/28/2003 | 120568 | Federal Express | Inv #4-588-25727 dtd 02/07/03 A/C #2261 | -94.50 |
| Bill Pmt -C | 02/28/2003 | 120569 | Federal Express | Inv #4-588-71403 dtd 02/14/03 A/C #2261 | -83.01 |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

12:53 PM
11/03/03
Accrual Basis

Four Star Financial Services, LL(
Register by Payee
October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt -C | 02/28/2003 | 120570 | Federal Express | Inv #4-588-64048 dtd 02/17/03 A/C #2261 | -14.38 |
| Bill Pmt -C | 03/07/2003 | 120610 | Federal Express | Condor/Inv #4-521-65719 dtd 01/17/03 A/C | -167.16 |
| Bill Pmt -C | 03/07/2003 | 120611 | Federal Express | Inv #4-606-22122 dtd 02/14/03 A/C #1621 | -184.76 |
| Bill Pmt -C | 03/07/2003 | 120612 | Federal Express | Inv #4-606-11499 dtd 02/17/03 A/C #1621 | -148.05 |
| Bill Pmt -C | 03/07/2003 | 120613 | Federal Express | Inv #4-606-54067 dtd 02/21/03 A/C #1621 | -93.00 |
| Bill Pmt -C | 03/07/2003 | 120614 | Federal Express | Inv #4-589-06177 Dtd 02/21/03 A/C #2261 | -46.44 |
| Bill Pmt -C | 03/07/2003 | 120615 | Federal Express | Inv #4-589-45478 Dtd 02/28/03 A/C #2261 | -26.89 |
| Bill Pmt -C | 03/07/2003 | 120616 | Federal Express | Inv #4-606-94161 Dtd 02/28/03 A/C #1621 | -33.34 |
| Bill Pmt -C | 03/07/2003 | 120617 | Federal Express | Inv #4-606-93923 Dtd 02/28/03 A/C #1621 | -25.74 |
| Bill Pmt -C | 03/14/2003 | 120648 | Federal Express | Inv #4-521-26211 Dtd 01/10/03 A/C #1349 | -58.56 |
| Bill Pmt -C | 03/14/2003 | 120649 | Federal Express | Inv #4-589-85393 Dtd 03/07/03 A/C #2261 | -77.77 |
| Bill Pmt -C | 03/21/2003 | 120682 | Federal Express | Inv #4-607-33853 Dtd 03/07/03 A/C #1621 | -289.17 |
| Bill Pmt -C | 03/21/2003 | 120684 | Federal Express | Inv #4-640-26391 Dtd 03/14/03 A/C #2261 | -119.39 |
| Bill Pmt -C | 04/11/2003 | 120720 | Federal Express | Inv #4-607-74592 Dtd 03/14/03 A/C #1621 | -299.99 |
| Bill Pmt -C | 04/11/2003 | 120721 | Federal Express | Inv #4-640-68972 Dtd 03/21/03 A/C #2261 | -338.17 |
| Bill Pmt -C | 04/11/2003 | 120722 | Federal Express | Inv #4-641-08855 Dtd 03/28/03 A/C #2261 | -207.27 |
| Bill Pmt -C | 04/18/2003 | 120752 | Federal Express | Inv #4-654-17193 Dtd 03/21/03 A/C #1621 | -1,019.22 |
| Bill Pmt -C | 04/18/2003 | 120753 | Federal Express | Inv #4-641-47418 Dtd 034/04/03 A/C #226 | -107.46 |
| Bill Pmt -C | 04/18/2003 | 120754 | Federal Express | Inv #4-641-90753 Dtd 04/11/03 A/C #2261- | -68.25 |
| Bill Pmt -C | 04/25/2003 | 120775 | Federal Express | Inv #4-688-33382 Dtd 4/18/03 A/C #2261- | -92.93 |
| Bill Pmt -C | 05/02/2003 | 120815 | Federal Express | Inv #4-654-59185 Dtd 03/28/03 A/C #1621 | -388.40 |
| Bill Pmt -C | 05/02/2003 | 120816 | Federal Express | Inv #4-654-68217 Dtd 03/28/03 A/C #1621 | -184.23 |
| Bill Pmt -C | 05/02/2003 | 120817 | Federal Express | Inv #4-654-98672 Dtd 04/04/03 A/C #1621 | -788.13 |
| Bill Pmt -C | 05/02/2003 | 120818 | Federal Express | Inv #4-655-40037 Dtd 04/11/03 A/C #1621 | -1,101.46 |
| Bill Pmt -C | 05/02/2003 | 120819 | Federal Express | Inv #4-655-82806 Dtd 4/18/03 A/C #1621-1 | -1,070.50 |
| Bill Pmt -C | 06/13/2003 | 120873 | Federal Express | Inv #4-689-11673 Dtd 5/2/03 LA OFFICE | -101.12 |
| Bill Pmt -C | 06/13/2003 | 120874 | Federal Express | Inv #4-689-53473 Dtd 05/09/03 A/C # 226 | -77.58 |
| Bill Pmt -C | 06/13/2003 | 120875 | Federal Express | Inv #4-689-94353 Dtd 05/16/03 A/C # 226' | -99.16 |
| Bill Pmt -C | 06/13/2003 | 120876 | Federal Express | Inv #4-736-34586 Dtd 05/23/03 A/C # 226 | -76.65 |
| Bill Pmt -C | 06/13/2003 | 120877 | Federal Express | Inv #4-736-73296 Dtd 05/30/03 A/C #2261 | -60.96 |
| Bill Pmt -C | 08/01/2003 | 120938 | Federal Express | Inv #4-702-24289 Dtd 04/25/03 A/C #1621 | -1,242.60 |
| Bill Pmt -C | 08/01/2003 | 120939 | Federal Express | Inv #4-703-02286 Dtd 05/09/03 A/C #1621 | -654.70 |
| Bill Pmt -C | 08/01/2003 | 120940 | Federal Express | Inv #4-736-11691 Dtd 06/06/03 A/C #2261 | -46.67 |
| Bill Pmt -C | 08/01/2003 | 120941 | Federal Express | Inv #4-737-52623 Dtd 06/13/03 A/C #2261 | -122.09 |
| Bill Pmt -C | 09/10/2003 | 121012 | Federal Express | Bill#4-814-48793 & #4-814-85290 a/c#275 | -208.39 |
| Bill Pmt -C | 09/12/2003 | 121016 | Federal Express | Inv #4-737-94973 Dtd 06/20/03 A/C #2261 | -61.41 |
| Bill Pmt -C | 09/12/2003 | 121017 | Federal Express | Inv #4-799-02848 Dtd 07/18/13 A/C #1621 | -33.33 |
| Bill Pmt -C | 10/03/2003 | 121054 | Federal Express | Inv #4-784-35608 Dtd 06/27/03 A/C #2261 | -78.46 |
| Bill Pmt -C | 10/03/2003 | 121055 | Federal Express | Inv #4-798-11093 Dtd 07/11/03 A/C #2261 | -72.94 |
| Bill Pmt -C | 10/03/2003 | 121061 | Federal Express | Inv #4-815-65837 Dtd 08/18/03 A/C #2752 | -71.73 |

## Statement of Financial Affairs
Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 10/24/2003 | 121082 | Federal Express | Inv #4-864-06277 Dtd 08/22/03 A/C #2752 | -26.03 |
| Bill Pmt -C | 10/24/2003 | 121083 | Federal Express | Inv #4-864-45816 Dtd 08/29/03 A/C #2752 | -84.87 |
| Bill Pmt -C | 10/24/2003 | 121084 | Federal Express | Inv #4-864-84033 Dtd 09/05/03 A/C #2752 | -80.00 |
| **Total Federal Express** | | | | | **-16,471.80** |
| | | | | | |
| **Financial Pacific Leasing, LLC** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120111 | Financial Pacific Leasing, LLC | lease#004-0189226-001, cozy cabins | -865.17 |
| Bill Pmt -C | 10/31/2002 | 120258 | Financial Pacific Leasing, LLC | lease#004-0189226-001, cozy cabins, inv# | -865.17 |
| Bill Pmt -C | 02/14/2003 | 120540 | Financial Pacific Leasing, LLC | VOID CK #120540 DTD 02/14/03 lease#0( | -865.17 |
| Deposit | 05/09/2003 | 120540 | Financial Pacific Leasing, LLC | VOID CK #120540 dtd 02/14/03 (01/01 Pyl | 865.17 |
| Bill Pmt -C | 03/07/2003 | 120618 | Financial Pacific Leasing, LLC | lease#004-0189226-001, cozy cabins, 2 m | -865.17 |
| Bill Pmt -C | 08/01/2003 | 120942 | Financial Pacific Leasing, LLC | VOID: lease#004-0189226-001, cozy cabir | -865.17 |
| Deposit | 09/08/2003 | 120942 | Financial Pacific Leasing, LLC | VOID CK #120942 Cozy Cabins | 865.17 |
| **Total Financial Pacific Leasing, LLC** | | | | | **-2,595.51** |
| | | | | | |
| **Fink, Arthur** | | | | | |
| Check | 11/26/2002 | 120330 | Fink, Arthur | Interest 9/02  & 10/02 a/c# F22 | -2,250.00 |
| Check | 01/14/2003 | 120450 | Fink, Arthur | Principal payback  a/c# F22 | -1,125.00 |
| Check | 04/17/2003 | 120764 | Fink, Arthur | Principal payback  a/c# F22 | -1,125.00 |
| Deposit | 11/21/2002 | 1122913 | Fink, Arthur | void ck#1122913 dtd 9/30/002, per ron | 8,763.87 |
| Deposit | 11/21/2002 | 1122915 | Fink, Arthur | void ck#1122915 dtd 9/30/02, per ron | 1,125.00 |
| **Total Fink, Arthur** | | | | | **5,388.87** |
| | | | | | |
| **First Choice In Ink.** | | | | | |
| Bill Pmt -C | 11/08/2002 | 120274 | First Choice In Ink. | inv#39739; 1 color business cards for Wol | -86.40 |
| Bill Pmt -C | 02/14/2003 | 120541 | First Choice In Ink. | Inv# 42277 dtd 10/10/02 5,890 letterhds & | -500.00 |
| Bill Pmt -C | 02/28/2003 | 120571 | First Choice In Ink. | Inv# 42277 dtd 10/10/02 5,890 letterhds & | -500.00 |
| Bill Pmt -C | 03/07/2003 | 120619 | First Choice In Ink. | Inv# 42277 dtd 10/10/02 5,890 letterhds & | -500.00 |
| Bill Pmt -C | 03/14/2003 | 120650 | First Choice In Ink. | Inv# 42277 dtd 10/10/02 5,890 letterhds & | -500.00 |
| Bill Pmt -C | 03/21/2003 | 120685 | First Choice In Ink. | Inv# 42277 dtd 10/10/02 5,890 letterhds & | -207.33 |
| Bill Pmt -C | 03/21/2003 | 120687 | First Choice In Ink. | Inv# 42403 dtd 11/01/02  letterhds & env | -292.67 |
| Bill Pmt -C | 04/11/2003 | 120723 | First Choice In Ink. | Inv# 42403 dtd 11/01/02  letterhds & env | -500.00 |
| Bill Pmt -C | 04/18/2003 | 120755 | First Choice In Ink. | Inv# 42403 dtd 11/01/02  letterhds & env | -500.00 |
| Bill Pmt -C | 04/25/2003 | 120776 | First Choice In Ink. | Inv# 42403 dtd 11/01/02  letterhds & env | -500.00 |
| Bill Pmt -C | 05/02/2003 | 120820 | First Choice In Ink. | Inv# 42403 dtd 11/01/02  letterhds & env | -500.00 |
| **Total First Choice In Ink.** | | | | | **-4,586.40** |
| | | | | | |
| **First Colony Life Insurance Company** | | | | | |
| Bill Pmt -C | 10/01/2002 | 120104 | First Colony Life Insurance Company | Policy#5869805, quarterly pymnt due 07/1: | -1,963.00 |
| Bill Pmt -C | 10/22/2002 | 120230 | First Colony Life Insurance Company | Policy#5869805, quarterly pymnt due 10/1: | -1,963.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **First Colony Life Insurance Company** | | | | | |
| Bill Pmt -C | 03/07/2003 | 120620 | First Colony Life Insurance Company | (VOID CK #120620 INV DTD 12/16/02) Po | -1,963.00 |
| Deposit | 05/09/2003 | 120620 | First Colony Life Insurance Company | VOID CK #120620 dtd 03/07/03 (12/16/02 | 1,963.00 |
| Total First Colony Life Insurance Company | | | | | -3,926.00 |
| **First USA Bank** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120119 | First USA Bank | Entertainment Expense (e-mail request dt | -878.00 |
| Check | 03/31/2003 | 120706 | First USA Bank | For entertainment expense | -366.16 |
| Check | 09/02/2003 | 121003 | First USA Bank | shipment of boxes from SF | -2,859.59 |
| Total First USA Bank | | | | | -4,103.75 |
| **Foley McIntosh Fred & Claytor** | | | | | |
| Check | 03/18/2003 | 120663 | Foley McIntosh Fred & Claytor | Legal Fees | -5,000.00 |
| Total Foley McIntosh Fred & Claytor | | | | | -5,000.00 |
| **Franchise Tax Board** | | | | | |
| Check | 03/17/2003 | 120638 | Franchise Tax Board | 900 Capital -100-ES | -800.00 |
| Check | 04/09/2003 | 120711 | Franchise Tax Board | 95-4597706; SOS101996103006 ;3537 20 | -11,790.00 |
| Check | 04/09/2003 | 120712 | Franchise Tax Board | 95-4597706; SOS101996103006;FTB3352 | -800.00 |
| Total Franchise Tax Board | | | | | -13,390.00 |
| **Freed & Berman, P. C.** | | | | | |
| Check | 07/24/2003 | 120922 | Freed & Berman, P. C. | retainer for FSF, LLC v. Gail Cato, North A | -20,000.00 |
| Check | 09/02/2003 | 121002 | Freed & Berman, P. C. | retainer for FSF, LLC v. Gail Cato. North A | -4,934.50 |
| Bill Pmt -C | 09/25/2003 | 121040 | Freed & Berman, P. C. | inv #30427 dtd 09/10/03 client #003204 G | -6,466.20 |
| Check | 10/27/2003 | 121095 | Freed & Berman, P. C. | v. Gail Cato, North American Mooring LLC | -250.00 |
| Total Freed & Berman, P. C. | | | | | -31,650.70 |
| **Freisem, Macon, Swann & Malone, LLP** | | | | | |
| Check | 11/07/2002 | 120265 | Freisem, Macon, Swann & Malone, LLP | re: Holiday Hospitality Franchising, Inc. | -30,000.00 |
| Total Freisem, Macon, Swann & Malone, LLP | | | | | -30,000.00 |
| **FTI Consulting** | | | | | |
| Bill Pmt -C | 03/21/2003 | 120688 | FTI Consulting | Computer Expert Retainer Fee for Fed Ca: | -5,000.00 |
| Total FTI Consulting | | | | | -5,000.00 |
| **Garrett & Anson Investment Corp** | | | | | |
| Deposit | 02/26/2003 | 119573 | Garrett & Anson Investment Corp | VOID CK(#119573 DTD 7/15/02, PER JAC | 31,250.00 |
| Check | 10/01/2002 | 120081 | Garrett & Anson Investment Corp | expense reimbursement | -1,500.00 |
| Check | 01/24/2003 | 120483 | Garrett & Anson Investment Corp | Management Fees | -40,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 02/07/2003 | 120508 | Garrett & Anson Investment Corp | VOID: expense reimbursement | 0.00 |
| **Total Garrett & Anson Investment Corp** | | | | | -10,250.00 |
| | | | | | |
| **Gary W. Sullivan** | | | | | |
| Check | 10/22/2002 | 120229 | Gary W. Sullivan | Acionyx v. Condor (Settlement Payment) Ii | -5,000.00 |
| Check | 12/04/2002 | 120356 | Gary W. Sullivan | Acionyx v. Condor (Settlement Payment) | -7,000.00 |
| **Total Gary W. Sullivan** | | | | | -12,000.00 |
| | | | | | |
| **Gateway Credit Corporation** | | | | | |
| Check | 10/08/2002 | | Gateway Credit Corporation | ck#1010 returned by bank on 10/08/02 for | -32,000.00 |
| Deposit | 10/08/2002 | | Gateway Credit Corporation | Bank will redeposit ck#1010 returned on 1t | 32,000.00 |
| Check | 10/10/2002 | | Gateway Credit Corporation | ck#1010 returned by bank on 10/10/02 on | -32,000.00 |
| Deposit | 10/10/2002 | | Gateway Credit Corporation | dep to replace returned ck#1010 dtd 10/10/ | 32,000.00 |
| **Total Gateway Credit Corporation** | | | | | 0.00 |
| | | | | | |
| **Georgina Asset Management, LLC** | | | | | |
| Check | 12/16/2002 | 120382 | Georgina Asset Management, LLC | prin payback on G14-03 per Rob Lipp | -7,500.00 |
| Check | 12/16/2002 | 120383 | Georgina Asset Management, LLC | prin payback on G14-03 per Rob Lipp | -7,500.00 |
| Check | 01/06/2003 | 120437 | Georgina Asset Management, LLC | prin payback on G14-03 per Rob Lipp | -7,500.00 |
| Check | 01/16/2003 | 120454 | Georgina Asset Management, LLC | prin payback G14-03 per Rob Lipp | -7,500.00 |
| Check | 02/04/2003 | 120505 | Georgina Asset Management, LLC | prin payback on G14-03 per Rob Lipp | -7,500.00 |
| Check | 02/07/2003 | 120521 | Georgina Asset Management, LLC | prin payback on G14-03 per Rob Lipp | -2,500.00 |
| **Total Georgina Asset Management, LLC** | | | | | -40,000.00 |
| | | | | | |
| **Gilbert, Dennis** | | | | | |
| Deposit | 11/30/2002 | 2122931 | Gilbert, Dennis | VOID CK#1122931 DTD 9/30/02 | 1,921.77 |
| **Total Gilbert, Dennis** | | | | | 1,921.77 |
| | | | | | |
| **Global Options** | | | | | |
| Bill Pmt -C | 02/28/2003 | 120560 | Global Options | Inv #10638 dtd 01/31/03 Contract #1075 Ir | -5,500.00 |
| Check | 04/24/2003 | 120768 | Global Options | Inv #10613 Fed case investigative service | -4,500.00 |
| **Total Global Options** | | | | | -10,000.00 |
| | | | | | |
| **Gong, Shaun X.** | | | | | |
| Deposit | 11/30/2002 | 1123180 | Gong, Shaun X. | VOID CK#1123180 DTD 9/30/02 | 1,046.99 |
| **Total Gong, Shaun X.** | | | | | 1,046.99 |
| | | | | | |
| **Gothe, Stefan** | | | | | |
| Deposit | 01/17/2003 | wire in | Gothe, Stefan | Stefan Gothe | 25,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Total Gothe, Stefan | | | | | | 25,000.00 |
| | | | | | | |
| **Greenberg & Bass, LLP** | | | | | | |
| | Check | 10/27/2003 | 121091 | Greenberg & Bass, LLP | Retainer re 4star | -50,000.00 |
| | Check | 10/31/2003 | 121099 | Greenberg & Bass, LLP | Retainer re 4star | -25,000.00 |
| Total Greenberg & Bass, LLP | | | | | | -75,000.00 |
| | | | | | | |
| **Grub & Ellis Mgmt Services** | | | | | | |
| | Bill Pmt -C | 04/25/2003 | 120766 | Grub & Ellis Mgmt Services | Condor-Acct #3280'102-100-100002953 0 | -12,852.16 |
| | Check | 07/08/2003 | 120897 | Grub & Ellis Mgmt Services | Shorebreeze Associates- re condor | -6,000.00 |
| | Bill Pmt -C | 08/01/2003 | 120943 | Grub & Ellis Mgmt Services | Condor-Acct #3280'102-100-100002953 0 | -6,000.00 |
| Total Grub & Ellis Mgmt Services | | | | | | -24,852.16 |
| | | | | | | |
| **Guaranteed Subpoena Service, Inc.** | | | | | | |
| | Bill Pmt -C | 10/09/2002 | 120167 | Guaranteed Subpoena Service, Inc. | re: Four Star Financial Services v. Summit | -130.00 |
| | Bill Pmt -C | 10/09/2002 | 120168 | Guaranteed Subpoena Service, Inc. | re: Four Star Financial Services v. Summit | -189.95 |
| Total Guaranteed Subpoena Service, Inc. | | | | | | -319.95 |
| | | | | | | |
| **Guaranteed Supplies Inc.** | | | | | | |
| | Bill Pmt -C | 08/01/2003 | 120944 | Guaranteed Supplies Inc. | inv #731384 dtd 04/09/03 | -250.27 |
| Total Guaranteed Supplies Inc. | | | | | | -250.27 |
| | | | | | | |
| **Hart, Greg** | | | | | | |
| | Deposit | 11/30/2002 | 1122954 | Hart, Greg | VOID CK(#1122954 DTD 9/30/002 | 1,524.23 |
| Total Hart, Greg | | | | | | 1,524.23 |
| | | | | | | |
| **Hart, Lynda** | | | | | | |
| | Deposit | 11/30/2002 | 1122953 | Hart, Lynda | VOID CK(#1122953 DTD 9/30/002 | 1,287.50 |
| | Deposit | 11/30/2002 | 1122955 | Hart, Lynda | VOID CK(#1122955 DTD 9/30/002 | 9,687.50 |
| Total Hart, Lynda | | | | | | 10,975.00 |
| | | | | | | |
| **Henry S. Stone** | | | | | | |
| | Check | 05/21/2003 | 120834 | Henry S. Stone | payment on account inv 05/13/03  04/03 | -2,250.00 |
| | Check | 05/21/2003 | 120835 | Henry S. Stone | payment on account re Sierra Hospitality C | -4,500.00 |
| Total Henry S. Stone | | | | | | -6,750.00 |
| | | | | | | |
| **Herbert Denmark** | | | | | | |
| | Deposit | 11/14/2002 | | Herbert Denmark | ? pending info | 10,000.00 |
| Total Herbert Denmark | | | | | | 10,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Hoover Partners** | | | | | |
| Check | 04/18/2003 | wire out | Hoover Partners | witness expert - retainer re fed case | -5,000.00 |
| Check | 05/12/2003 | wire out | Hoover Partners | payment - witness expert | -7,650.00 |
| **Total Hoover Partners** | | | | | -12,650.00 |
| **Howard R Price, A prof Corp Gen Acct** | | | | | |
| Check | 07/07/2003 | wire out | Howard R Price, A prof Corp Gen Acct | on account | -25,000.00 |
| **Total Howard R Price, A prof Corp Gen Acct** | | | | | -25,000.00 |
| **Howrey Simon Arnold & White** | | | | | |
| Check | 12/30/2002 | 120412 | Howrey Simon Arnold & White | Per Ron fedies it today | -1,000,000.00 |
| Deposit | 02/26/2003 | 120412 | Howrey Simon Arnold & White | VOID CK#120412 DTD 12/30/02, PER RO | 1,000,000.00 |
| **Total Howrey Simon Arnold & White** | | | | | 0.00 |
| **Innovative Business Concepts** | | | | | |
| Bill Pmt -C | 10/25/2002 | 120238 | Innovative Business Concepts | inv#9091 Labor Glenn 8/15-8/28 Pentium I | -2,564.45 |
| Bill Pmt -C | 11/08/2002 | 120281 | Innovative Business Concepts | inv#9091 Labor Glenn 8/15-8/28 Pentium I | -2,564.50 |
| Bill Pmt -C | 11/15/2002 | 120299 | Innovative Business Concepts | inv#9111 Labor Glenn 9/06-9/18/02 dtd 9/ | -2,364.70 |
| Bill Pmt -C | 11/22/2002 | 120321 | Innovative Business Concepts | inv#9111 Labor Glenn 9/06-9/18/02 dtd 9/ | -2,364.69 |
| Bill Pmt -C | 11/27/2002 | 120338 | Innovative Business Concepts | inv#9124 Labor Glenn 9/23-9/26 dtd 10/07 | -2,495.30 |
| Bill Pmt -C | 12/06/2002 | 120361 | Innovative Business Concepts | inv#9124 Labor Glenn 9/23-9/26 dtd 10/07 | -2,495.29 |
| Bill Pmt -C | 12/06/2002 | 120362 | Innovative Business Concepts | inv#9176 direct mail first class +printing & | -1,638.66 |
| Bill Pmt -C | 12/20/2002 | 120399 | Innovative Business Concepts | inv#9134 Labor Glenn 9/27-9/26 dtd 10/13 | -2,492.93 |
| Bill Pmt -C | 12/27/2002 | 120409 | Innovative Business Concepts | inv#9134 Labor Glenn 9/27-9/26 dtd 10/13 | -2,492.93 |
| Bill Pmt -C | 01/03/2003 | 120433 | Innovative Business Concepts | (50%) inv#9160 Labor Jay/Glenn 10/16-11 | -2,923.75 |
| Bill Pmt -C | 01/13/2003 | 120445 | Innovative Business Concepts | inv#9174 (50%) Labor Jay/Glenn 11/4-12/ | -2,166.41 |
| Bill Pmt -C | 01/17/2003 | 120458 | Innovative Business Concepts | inv#9174 Labor Jay/Glenn 11/4-12/ dtd 1 | -2,166.40 |
| Bill Pmt -C | 01/24/2003 | 120473 | Innovative Business Concepts | inv#9192 Labor Jay/Glenn 12/5-12/24/02 c | -1,768.45 |
| Check | 01/24/2003 | 120481 | Innovative Business Concepts | new server | -10,000.00 |
| Bill Pmt -C | 01/31/2003 | 120496 | Innovative Business Concepts | inv#9192 Labor Jay/Glenn 12/5-12/24/02 c | -1,768.44 |
| Bill Pmt -C | 02/07/2003 | 120511 | Innovative Business Concepts | inv#9160 Labor Jay/Glenn 10/16-11/5 dtd | -1,461.88 |
| Bill Pmt -C | 02/28/2003 | 120572 | Innovative Business Concepts | inv#9160 Labor Jay/Glenn 10/16-11/5 dtd | -1,461.87 |
| Bill Pmt -C | 03/07/2003 | 120621 | Innovative Business Concepts | Inv #9220 dtd 02/06/03 customer #900 | -1,558.93 |
| Bill Pmt -C | 03/14/2003 | 120651 | Innovative Business Concepts | Inv #9220 dtd 02/06/03 customer #900 | -1,558.93 |
| Bill Pmt -C | 04/11/2003 | 120724 | Innovative Business Concepts | Inv #9106 dtd 09/15/02 customer #900 | -5,936.38 |
| Bill Pmt -C | 04/25/2003 | 120777 | Innovative Business Concepts | Inv #9216 customer #900 | -1,825.00 |
| Bill Pmt -C | 05/19/2003 | 120828 | Innovative Business Concepts | Inv #9216 customer #900 | -1,826.25 |
| Bill Pmt -C | 05/19/2003 | 120829 | Innovative Business Concepts | Inv #9233 customer #900 | -1,173.75 |
| Bill Pmt -C | 06/13/2003 | 120886 | Innovative Business Concepts | Inv #9250 dtd 03/13/03 customer #900 | -2,500.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 07/01/2003 | 120895 | Innovative Business Concepts | payment on account | -2,500.00 |
| Bill Pmt -C | 07/21/2003 | 120921 | Innovative Business Concepts | Inv #9290 dtd 05/12/03 labor 4/7-5/5/03 | -3,000.00 |
| Bill Pmt -C | 08/01/2003 | 120945 | Innovative Business Concepts | inv #9233 customer #900 | -2,190.00 |
| Check | 08/20/2003 | 120973 | Innovative Business Concepts | payment on account | -3,000.00 |
| Check | 09/02/2003 | 121000 | Innovative Business Concepts | payment on account | -3,000.00 |
| Bill Pmt -C | 09/02/2003 | 121034 | Innovative Business Concepts | Inv #9250 dtd 03/13/03 customer #900 | -1,410.86 |
| Bill Pmt -C | 09/22/2003 | 121035 | Innovative Business Concepts | Inv #9196 salesperson JR customer #900. | -1,589.14 |
| Check | 10/13/2003 | 121071 | Innovative Business Concepts | payment on account | -3,000.00 |
| **Total Innovative Business Concepts** | | | | | **-81,259.89** |
| | | | | | |
| **Intelli-Flex Communications, Inc.** | | | | | |
| Bill Pmt -C | 01/24/2003 | 120474 | Intelli-Flex Communications, Inc. | VOID: Trouble Ticket:MMCY-5D7TJ4 dtd 8 | 0.00 |
| Bill Pmt -C | 01/24/2003 | 120485 | Intelli-Flex Communications, Inc. | Trouble Ticket:MMCY-5D7TJ4 dtd 8/20/02 | -42.50 |
| Bill Pmt -C | 01/31/2003 | 120497 | Intelli-Flex Communications, Inc. | inv# 02-760 dtd 8/21/02 trouble tickets MN | -42.50 |
| Bill Pmt -C | 01/31/2003 | 120498 | Intelli-Flex Communications, Inc. | Trouble Ticket:VDUR-5ELP7S phone prob | -42.50 |
| Bill Pmt -C | 02/28/2003 | 120573 | Intelli-Flex Communications, Inc. | Trouble Ticket:SPAL-5EZMKM voice mail | -42.50 |
| Bill Pmt -C | 03/21/2003 | 120689 | Intelli-Flex Communications, Inc. | VOID CK #120689 INV #02- 928 inv# 02-9 | -3,940.89 |
| Deposit | 05/09/2003 | 120689 | Intelli-Flex Communications, Inc. | VOID CK #120689 Dtd 03/21/03 (Inv #02-9 | 3,940.89 |
| Bill Pmt -C | 05/02/2003 | 120821 | Intelli-Flex Communications, Inc. | inv# 02-891 dtd 10/30/02 trouble ticket | -212.50 |
| **Total Intelli-Flex Communications, Inc.** | | | | | |
| | | | | | |
| **Intercoastal Phoenix** | | | | | |
| Deposit | 10/02/2002 | | Intercoastal Phoenix | for Robert Pritikin's acct. | 20,000.00 |
| Deposit | 10/04/2002 | | Intercoastal Phoenix | loan | 10,000.00 |
| Deposit | 12/16/2002 | | Intercoastal Phoenix | loan | 25,000.00 |
| Deposit | 12/20/2002 | | Intercoastal Phoenix | Loan | 20,000.00 |
| Deposit | 12/24/2002 | | Intercoastal Phoenix | loan | 15,000.00 |
| Deposit | 12/30/2002 | | Intercoastal Phoenix | Loan  Richard at Comerica will deposit tioc | 25,000.00 |
| Deposit | 01/07/2003 | | Intercoastal Phoenix | loan | 25,000.00 |
| Deposit | 01/08/2003 | | Intercoastal Phoenix | Loan 4th dep | 25,000.00 |
| Deposit | 02/19/2003 | | Intercoastal Phoenix | loan | 20,000.00 |
| Deposit | 04/11/2003 | | Intercoastal Phoenix | loan | 15,000.00 |
| Deposit | 12/18/2002 Trf | | Intercoastal Phoenix | Loan | 25,000.00 |
| Deposit | 12/19/2002 Trf | | Intercoastal Phoenix | Loan | 30,000.00 |
| Deposit | 12/19/2002 Trf | | Intercoastal Phoenix | Loan | 20,000.00 |
| Deposit | 01/15/2003 Trf | | Intercoastal Phoenix | Loan | 17,500.00 |
| Deposit | 01/16/2003 Trf | | Intercoastal Phoenix | loan | 20,000.00 |
| Deposit | 02/28/2003 Trf | | Intercoastal Phoenix | loan | 30,000.00 |
| Deposit | 03/18/2003 Trf | | Intercoastal Phoenix | loan | 22,500.00 |
| Deposit | 03/19/2003 Trf | | Intercoastal Phoenix | loan | 15,000.00 |

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLl
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Deposit | 03/20/2003 | Trf | Intercoastal Phoenix | loan | 10,000.00 |
| Deposit | 03/21/2003 | Trf | Intercoastal Phoenix | loan | 15,000.00 |
| Deposit | 04/08/2003 | Trf | Intercoastal Phoenix | loan | 10,000.00 |
| Deposit | 04/15/2003 | Trf | Intercoastal Phoenix | loan | 47,000.00 |
| Deposit | 04/16/2003 | Trf | Intercoastal Phoenix | loan to cover od | 22,500.00 |
| Deposit | 04/17/2003 | Trf | Intercoastal Phoenix | loan to cover od | 27,000.00 |
| Deposit | 04/23/2003 | Trf | Intercoastal Phoenix | loan | 12,700.00 |
| Deposit | 04/24/2003 | Trf | Intercoastal Phoenix | loan | 5,600.00 |
| Deposit | 12/18/2002 | TRF | Intercoastal Phoenix | Loan | 15,000.00 |
| Deposit | 01/13/2003 | TRF | Intercoastal Phoenix | Loan to cover od | 28,000.00 |
| Deposit | 01/14/2003 | TRF | Intercoastal Phoenix | loan | 25,000.00 |
| Deposit | 02/20/2003 | TRF | Intercoastal Phoenix | to cover payback to jack garrett for loan dt | 15,000.00 |
| Deposit | 04/18/2003 | TRF | Intercoastal Phoenix | loan to cover od & compass wire | 11,000.00 |
| Deposit | 04/18/2003 | TRF | Intercoastal Phoenix | loan to cover hoover partners wire out | 5,000.00 |
| Deposit | 06/09/2003 | TRF | Intercoastal Phoenix | to cover od | 30,000.00 |
| **Total Intercoastal Phoenix** | | | | | **658,800.00** |
| | | | | | |
| **Invicta Law Group** | | | | | |
| Check | 06/04/2003 | 120857 | Invicta Law Group | AEROWED CASE | -5,000.00 |
| Check | 09/02/2003 | 120998 | Invicta Law Group | washington state matter | -554.84 |
| Check | 09/02/2003 | 120999 | Invicta Law Group | washington state matter-retainer | -2,500.00 |
| **Total Invicta Law Group** | | | | | **-8,054.84** |
| | | | | | |
| **Irell & Manella, LLP** | | | | | |
| Bill Pmt -C | 11/25/2002 | 120328 | Irell & Manella, LLP | | -50,000.00 |
| Check | 03/07/2003 | 120622 | Irell & Manella, LLP | replacing ck from Tri Star/Willis North Ame | -25,000.00 |
| Check | 03/26/2003 | 120702 | Irell & Manella, LLP | payment on account | -7,500.00 |
| **Total Irell & Manella, LLP** | | | | | **-82,500.00** |
| | | | | | |
| **Iron Mountain** | | | | | |
| Bill Pmt -C | 11/08/2002 | 120275 | Iron Mountain | cust#800206; inv#270228902 Storage 08/ | -1,975.00 |
| Bill Pmt -C | 11/15/2002 | 120300 | Iron Mountain | cust#800206; inv#270235013 Storage10/0 | -1,975.00 |
| Bill Pmt -C | 12/06/2002 | 120363 | Iron Mountain | cust#800206: inv#270240582 Storage11/0 | -1,975.00 |
| Bill Pmt -C | 12/20/2002 | 120400 | Iron Mountain | cust#800206; inv#270231757 Storage 09/ | -1,975.00 |
| Bill Pmt -C | 01/31/2003 | 120499 | Iron Mountain | inv #270245637 cust #800206 01/2003 10 | -2,172.50 |
| Bill Pmt -C | 02/14/2003 | 120542 | Iron Mountain | Inv #270243580 Cust #800206 12/2002 1( | -1,975.00 |
| Bill Pmt -C | 03/07/2003 | 120623 | Iron Mountain | inv #270249642 Cust #800206 02/2003 10 | -2,172.50 |
| Bill Pmt -C | 03/14/2003 | 120652 | Iron Mountain | Inv #270252490 Cust #800206 03/2003 1( | -2,172.50 |
| Bill Pmt -C | 04/11/2003 | 120725 | Iron Mountain | Inv #270255560 Cust #800206 04/2003 1( | -2,172.50 |
| Bill Pmt -C | 07/11/2003 | 120909 | Iron Mountain | Inv #270258547 Cust #800206 05/2003 1( | -2,172.50 |

# Statement of Financial Affairs
## Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL.
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 08/01/2003 | 120946 | Iron Mountain | Inv #270261511 Cust #800206 06/2003 1C | -2,172.50 |
| Bill Pmt -C | 08/22/2003 | 120986 | Iron Mountain | Inv #270264481 Cust #800206 07/2003 1C | -2,172.50 |
| Bill Pmt -C | 08/22/2003 | 120987 | Iron Mountain | Inv #270267445 Cust #800206 08/2003 1 | -2,172.50 |
| Bill Pmt -C | 10/03/2003 | 121056 | Iron Mountain | Inv #270270409 Cust #800206 09/2003 1C | -2,172.50 |
| **Total Iron Mountain** | | | | | **-29,427.50** |
| | | | | | |
| **James D. Fornari Attorney Trust Account** | | | | | |
| Check | 01/27/2003 | wire out | James D. Fornari  Attorney Trust Account | Per Mark | -5,000.00 |
| Check | 09/01/2003 | 120995 | James D. Fornari  Attorney Trust Account | Legal fees | -15,000.00 |
| Bill Pmt -C | 09/26/2003 | 121042 | James D. Fornari  Attorney Trust Account | October 2003 Fee plus travel expense trip. | -17,065.00 |
| Bill Pmt -C | 11/03/2003 | 121100 | James D. Fornari  Attorney Trust Account | dtd 10/23/03 11/03 fee (09/29/03-10/20/03 | -17,011.53 |
| **Total James D. Fornari  Attorney Trust Account** | | | | | **-54,076.53** |
| | | | | | |
| **Jan Brown & Associates** | | | | | |
| Bill Pmt -C | 05/02/2003 | 120822 | Jan Brown & Associates | Inv #23020503 dtd 02/05/03 Maxmin v 4 st | -253.00 |
| Bill Pmt -C | 08/01/2003 | 120947 | Jan Brown & Associates | VOID/Inv #23021109 dtd 02/11/03 Maxmi | -450.00 |
| Deposit | 08/11/2003 | 120947 | Jan Brown & Associates | VOID CK #120947 dtd 08/01/03-paid by M | 450.00 |
| **Total Jan Brown & Associates** | | | | | **-253.00** |
| | | | | | |
| **JFS Associates** | | | | | |
| Check | 10/22/2002 | 120231 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| Check | 02/28/2003 | 120574 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| Check | 03/07/2003 | 120624 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| Check | 03/14/2003 | 120653 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| Check | 03/21/2003 | 120686 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| Check | 05/02/2003 | 120825 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| Check | 05/23/2003 | 120837 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| Check | 06/13/2003 | 120865 | JFS Associates | Partial principal payback a/c#J46 | -700.00 |
| **Total JFS Associates** | | | | | **-5,600.00** |
| | | | | | |
| **Joan M. Gilmer, Circuit Clerk** | | | | | |
| Bill Pmt -C | 01/24/2003 | 120475 | Joan M. Gilmer, Circuit Clerk | re: Chesterfield Fin Corp vs. Gateway Cre | -24.00 |
| **Total Joan M. Gilmer, Circuit Clerk** | | | | | **-24.00** |
| | | | | | |
| **Jones Vargas** | | | | | |
| Deposit | 10/17/2002 | 119736 | Jones Vargas | re: duplicate payment returned 10/17/02 ch | 62.82 |
| **Total Jones Vargas** | | | | | **62.82** |
| | | | | | |
| **Kaiser Permanente** | | | | | |
| Bill Pmt -C | 04/11/2003 | 120726 | Kaiser Permanente | April 03 Stmt 000626264-0000 Condor Inv | -1,650.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
### Register by Payee
October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Total Kaiser Permanente** | | | | | -1,650.00 |
| **Kelly Paper** | | | | | |
| Bill Pmt -C | 02/14/2003 | 120543 | Kelly Paper | Inv#290680, dtd 12/09/02, copy paper for | -425.42 |
| Bill Pmt -C | 03/14/2003 | 120654 | Kelly Paper | Inv #303673 dtd 01/22/03 copy paper for F | -425.42 |
| Bill Pmt -C | 03/21/2003 | 120690 | Kelly Paper | Inv #316053 dtd 02/28/03 copy paper for F | -425.42 |
| Bill Pmt -C | 04/11/2003 | 120727 | Kelly Paper | Inv #283660 dtd 11/14/02 copy paper for F | -425.42 |
| Bill Pmt -C | 04/18/2003 | 120756 | Kelly Paper | Inv #323822 dtd 02/20/03 SF copy paper | -425.42 |
| Bill Pmt -C | 08/01/2003 | 120948 | Kelly Paper | Inv #36473 dtd 04/03/03 SF copy paper | -52.40 |
| **Total Kelly Paper** | | | | | -2,179.50 |
| **Kenneth Trattner** | | | | | |
| Deposit | 11/30/2002 | 1123178 | Kenneth Trattner | VOID CK#1123178 DTD 9/30/02 | 649.99 |
| **Total Kenneth Trattner** | | | | | 649.99 |
| **Klein, Zelman, Rothermel & Dichter, LLP** | | | | | |
| Check | 03/06/2003 | 120593 | Klein, Zelman, Rothermel & Dichter, LLP | On account. Legal serv. of Joel Dichter | -4,180.00 |
| **Total Klein, Zelman, Rothermel & Dichter, LLP** | | | | | -4,180.00 |
| **Kramon & Graham, P. A.** | | | | | |
| Check | 02/27/2003 | 120556 | Kramon & Graham, P. A. | Inv #19746 bal $11,145.33 | -10,000.00 |
| Check | 03/06/2003 | 120592 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 03/18/2003 | 120666 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 03/27/2003 | 120704 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 04/03/2003 | 120709 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 04/11/2003 | 120740 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 04/23/2003 | 120765 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 04/30/2003 | 120802 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 05/19/2003 | 120831 | Kramon & Graham, P. A. | on account | -14,000.00 |
| Check | 05/23/2003 | 120841 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 05/23/2003 | 120842 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 05/30/2003 | 120851 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 05/30/2003 | 120852 | Kramon & Graham, P. A. | on account | -10,000.00 |
| Check | 06/06/2003 | 120861 | Kramon & Graham, P. A. | Payment of Account | -10,000.00 |
| Check | 06/06/2003 | 120862 | Kramon & Graham, P. A. | Payment of Account | -10,000.00 |
| Check | 09/23/2003 | 121036 | Kramon & Graham, P. A. | Payment of Account | -10,000.00 |
| **Total Kramon & Graham, P. A.** | | | | | -164,000.00 |
| **KSW Inc.** | | | | | |
| Bill Pmt -C | 12/09/2002 | 120365 | KSW Inc. | Consulting fees 11/02 | -5,000.00 |

### Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Total KSW Inc. | | | | | | -5,000.00 |
| **L.A.D. Reporting Co.** | | | | | | |
| | Bill Pmt -C | 11/30/2002 | 120342 | L.A.D. Reporting Co. | inv 77939; dtd 10/23/02 1/2 day court atten | -150.00 |
| Total L.A.D. Reporting Co. | | | | | | -150.00 |
| **Lanier Worldwide Inc** | | | | | | |
| | Bill Pmt -C | 03/07/2003 | 120625 | Lanier Worldwide Inc | Condor/ Inv #029I1388 dtd 12/14/02 A/C # | -1,638.66 |
| Total Lanier Worldwide Inc | | | | | | -1,638.66 |
| **Larry Hargrove** | | | | | | |
| | Bill Pmt -C | 03/21/2003 | 120691 | Larry Hargrove | VOID CK #120691 FOR 07/01/02-12/10/02 | -1,011.03 |
| | Deposit | 05/09/2003 | 120691 | Larry Hargrove | VOID CK #120691 Dtd 03/21/03 (SF Exp F | 1,011.03 |
| Total Larry Hargrove | | | | | | 0.00 |
| **Leevan, Edward** | | | | | | |
| | Deposit | 11/30/2002 | 1123002 | Leevan, Edward | VOID CK#1123002 DTD 9/30/02 | 1,000.00 |
| Total Leevan, Edward | | | | | | 1,000.00 |
| **Lewis & Lewis Ent.** | | | | | | |
| | Bill Pmt -C | 02/18/2003 | 120528 | Lewis & Lewis Ent. | VOID: Inv #658875 dtd 01/24/03 cust #50{ | 0.00 |
| Total Lewis & Lewis Ent. | | | | | | 0.00 |
| **Lexis Nexis** | | | | | | |
| | Bill Pmt -C | 08/01/2003 | 120949 | Lexis Nexis | Inv #54923301 dtd 12/11/02 A/C #0000239 | -55.32 |
| Total Lexis Nexis | | | | | | -55.32 |
| **Los Angeles County Clerk** | | | | | | |
| | Check | 12/20/2002 | 120402 | Los Angeles County Clerk | ck req recording fee Rene & Judith Romer | -15.00 |
| | Deposit | 01/14/2003 | 120402 | Los Angeles County Clerk | VOID & replaced by ck#120451 re: recordi | 15.00 |
| | Check | 01/14/2003 | 120451 | Los Angeles County Clerk | re: recording fee Rene & Judith Romero | -34.00 |
| Total Los Angeles County Clerk. | | | | | | -34.00 |
| **Lynden J & Associates Invoices** | | | | | | |
| | Bill Pmt -C | 06/20/2003 | 120892 | Lynden J & Associates Invoices | | -1,965.42 |
| Total Lynden J & Associates Invoices | | | | | | -1,965.42 |
| **M&M Paper Co.** | | | | | | |
| | Bill Pmt -C | 10/11/2002 | 120186 | M&M Paper Co. | inv#9091 Labor Glenn 8/15-8/28 Pentium 1 | -278.74 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
### Register by Payee
#### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 10/11/2002 | 120187 | M&M Paper Co. | Inv# 43654; 91 bright paper; inv dtd 9/30/0 | -278.74 |
| Check | 10/18/2002 | 120217 | M&M Paper Co. | VOID: Inv# 41143; 91 HP Toner; inv dtd 10 | 0.00 |
| Bill Pmt -C | 11/27/2002 | 120343 | M&M Paper Co. | # 43623,44143 & 44379 | -275.50 |
| Bill Pmt -C | 01/31/2003 | 120500 | M&M Paper Co. | inv# 44311; paper; inv dtd 10/21/02 | -305.81 |
| Bill Pmt -C | 02/18/2003 | 120527 | M&M Paper Co. | VOID: inv# 45136 paper & toner cartridge; | 0.00 |
| Bill Pmt -C | 03/31/2003 | 120707 | M&M Paper Co. | inv# 48418 paper; inv dtd 3/24/03 | -366.97 |
| Bill Pmt -C | 04/25/2003 | 120778 | M&M Paper Co. | Inv# 49154 dtd 04/17/03 | -366.97 |
| Bill Pmt -C | 08/01/2003 | 120950 | M&M Paper Co. | VOID: VOID Inv# 49154 dtd 04/17/03 | 0.00 |
| **Total M&M Paper Co.** | | | | | **-1,872.73** |
| **MacDonald Associates** | | | | | |
| Check | 05/30/2003 | 120853 | MacDonald Associates | VOID: Travel expenses & entertainment e | 0.00 |
| Check | 05/30/2003 | 120854 | MacDonald Associates | retainer re Sierra Hospitality | -10,000.00 |
| **Total MacDonald Associates** | | | | | **-10,000.00** |
| **Margolis, Pritzker & Epstein, P.A.** | | | | | |
| Bill Pmt -C | 03/05/2003 | 120586 | Margolis, Pritzker & Epstein, P.A. | | -6,561.76 |
| **Total Margolis, Pritzker & Epstein, P.A.** | | | | | **-6,561.76** |
| **Mark Cohn** | | | | | |
| Deposit | 12/23/2002 | | Mark Cohn | to cover PR cks inadvertently deposited | 30,000.00 |
| Check | 11/22/2002 | wire out | Mark Cohn | to pay Marks mastercard to citibank #5410 | -6,000.00 |
| Check | 06/06/2003 | wire out | Mark Cohn | to pay Marks mastercard to citibank #5410 | -2,000.00 |
| Check | 12/20/2002 | 120403 | Mark Cohn | VOID: to reimburse Mark for ck he issued | 0.00 |
| Bill Pmt -C | 03/06/2003 | 120589 | Mark Cohn | office expense reimbursement per dana pi | -3,200.00 |
| **Total Mark Cohn** | | | | | **18,800.00** |
| **Matrix Logic Corporation** | | | | | |
| Bill Pmt -C | 11/08/2002 | 120277 | Matrix Logic Corporation | Re: expense for month of Oct 2001 -Inv 55 | -190.00 |
| **Total Matrix Logic Corporation** | | | | | **-190.00** |
| **Matthews & Associates, Inc.** | | | | | |
| Check | 07/31/2003 | 120927 | Matthews & Associates, Inc. | Retainer | -5,000.00 |
| Bill Pmt -C | 08/21/2003 | 120977 | Matthews & Associates, Inc. | Period 07/30/03-08/10/03 dtd 08/10/03-Ric | -5,930.81 |
| Bill Pmt -C | 08/21/2003 | 120978 | Matthews & Associates, Inc. | Period 08/11/03-08/17/03 dtd 08/18/03-Ric | -3,658.00 |
| Bill Pmt -C | 08/27/2003 | 120996 | Matthews & Associates, Inc. | Period 08/18/03-08/24/03 dtd 08/25/03-Ric | -2,775.00 |
| Bill Pmt -C | 09/09/2003 | 121010 | Matthews & Associates, Inc. | Period 08/25/03 - 08/31/03 dtd 09/1/03-Ric | -5,100.00 |
| Bill Pmt -C | 09/16/2003 | 121028 | Matthews & Associates, Inc. | Period 9/01/03-9/07/03 dtd 09/8/03-Richar | -3,600.00 |
| Bill Pmt -C | 09/24/2003 | 121038 | Matthews & Associates, Inc. | Period 9/08/03-9/14/03 dtd 09/15/03-Richa | -2,700.00 |
| Bill Pmt -C | 10/02/2003 | 121045 | Matthews & Associates, Inc. | Period 9/15/03-9/21/03 dtd 09/22/03-Riche | -2,475.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, LLC**
**Register by Payee**
**October 1, 2002 through November 3, 2003**

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 10/13/2003 | 121072 | Matthews & Associates, Inc. | Period 9/22/03-9/28/03 dtd 09/29/03-Riche | -1,650.00 |
| Bill Pmt -C | 10/13/2003 | 121073 | Matthews & Associates, Inc. | Period 9/29/03-10/5/03 dtd 10/7/03-Richar | -4,650.00 |
| **Total Matthews & Associates, Inc.** | | | | | **-37,538.81** |
| | | | | | |
| **Miles Archer Woodlief** | | | | | |
| Check | 10/22/2002 | wire out | Miles Archer Woodlief | re: settlement pymnt - Ron will advice whic | -2,500.00 |
| Check | 11/12/2002 | wire out | Miles Archer Woodlief | re The Fritz Munson case | -7,500.00 |
| Check | 11/20/2002 | wire out | Miles Archer Woodlief | re The Fritz Munson case ? | -2,500.00 |
| Check | 02/06/2003 | wire out | Miles Archer Woodlief | on acct. | -4,000.00 |
| Check | 07/02/2003 | wire out | Miles Archer Woodlief | on account SRFG | -6,000.00 |
| Bill Pmt -C | 10/11/2002 | 120188 | Miles Archer Woodlief | re: Global Crossing v Four Star, inv#18103 | -2,500.00 |
| Bill Pmt -C | 10/18/2002 | 120216 | Miles Archer Woodlief | inv#18102 & inv#18103 Global Crossing | -2,500.00 |
| Bill Pmt -C | 10/25/2002 | 120235 | Miles Archer Woodlief | re: Global Crossing v Four Star, inv#18102 | -2,338.92 |
| Bill Pmt -C | 10/25/2002 | 120236 | Miles Archer Woodlief | VOID: re:Suntiger v 900, inv#22007 svs 7/ | 0.00 |
| Bill Pmt -C | 10/25/2002 | 120239 | Miles Archer Woodlief | re: Suntiger v 900 Cap , inv#22010 svs 10 | -161.08 |
| Bill Pmt -C | 10/31/2002 | 120259 | Miles Archer Woodlief | re: Four Star v IEG, inv#45101, 12/16/01- | -1,101.92 |
| Bill Pmt -C | 10/31/2002 | 120260 | Miles Archer Woodlief | re: Four Star v IEG, inv#45102, 2/07-2/14, | -175.50 |
| Bill Pmt -C | 10/31/2002 | 120261 | Miles Archer Woodlief | re: IEG v Payment Response Int'l, inv#311 | -1,222.58 |
| Bill Pmt -C | 11/08/2002 | 120278 | Miles Archer Woodlief | re: IEG v Payment Response Int'l, inv#311 | -2,500.00 |
| Bill Pmt -C | 02/03/2003 | 120504 | Miles Archer Woodlief | re: Payment Response Int'l v 4star, inv#31 | -7,000.00 |
| Check | 03/06/2003 | 120591 | Miles Archer Woodlief | on account | -6,000.00 |
| Bill Pmt -C | 04/11/2003 | 120737 | Miles Archer Woodlief | Travel dtd 12/02 (incl westlaw) | -2,259.74 |
| Bill Pmt -C | 04/11/2003 | 120738 | Miles Archer Woodlief | Reimbursement (Practice insurance, legal | -2,019.64 |
| Check | 08/06/2003 | 120960 | Miles Archer Woodlief | on account | -5,000.00 |
| Check | 10/27/2003 | 121092 | Miles Archer Woodlief | on account | -5,000.00 |
| **Total Miles Archer Woodlief** | | | | | **-62,279.38** |
| | | | | | |
| **Miller & Martin LLP** | | | | | |
| Check | 02/20/2003 | 120529 | Miller & Martin LLP | Waring Cox Inv #203417, #208549 & #211 | -5,000.00 |
| Check | 03/06/2003 | 120590 | Miller & Martin LLP | on account - legal services | -5,000.00 |
| **Total Miller & Martin LLP** | | | | | **-10,000.00** |
| | | | | | |
| **Murphy & Shaffer - Client Escrow Acct.** | | | | | |
| Check | 04/28/2003 | wire out | Murphy & Shaffer - Client Escrow Acct. | retainer for stacey pompei & Henlii's attney | -5,000.00 |
| **Total Murphy & Shaffer - Client Escrow Acct.** | | | | | **-5,000.00** |
| | | | | | |
| **Nancy Ozimek** | | | | | |
| Bill Pmt -C | 04/11/2003 | 120728 | Nancy Ozimek | VOID: Expense Report 01/15/03 to 02/01/C | 0.00 |
| **Total Nancy Ozimek** | | | | | **0.00** |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Netconexi/Von.net** | | | | | |
| Bill Pmt -C | 10/18/2002 | 120218 | Netconexi/Von.net | Inv#1719 Internet service 10/31/02 T-1 Se | -1,100.00 |
| Bill Pmt -C | 11/22/2002 | 120322 | Netconexi/Von.net | Inv#1734 Internet service 11/28/02 T-1 Se | -1,100.00 |
| Bill Pmt -C | 01/31/2003 | 120501 | Netconexi/Von.net | Inv #1745 Internet Service 12/28/02 T-1 se | -1,100.00 |
| Bill Pmt -C | 02/07/2003 | 120512 | Netconexi/Von.net | Inv #1750 Internet service 01/28/03 T-1 se | -1,100.00 |
| Bill Pmt -C | 05/01/2003 | 120804 | Netconexi/Von.net | Inv #1774 Internet service 03/28/03 T-1 se | -1,100.00 |
| Bill Pmt -C | 05/01/2003 | 120805 | Netconexi/Von.net | Inv #1785 Internet service 04/28/03 T-1 se | -1,100.00 |
| Bill Pmt -C | 06/26/2003 | 120893 | Netconexi/Von.net | Inv #1794 Internet service 05/28/03 T-1 se | -1,100.00 |
| **Total Netconexi/Von.net** | | | | | -7,700.00 |
| | | | | | |
| **Network Telephone Services** | | | | | |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana dep to 4star acct. | 114.65 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana dep to 4star acct. | 143.25 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 224.90 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 124.15 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 156.60 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 102.35 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 278.35 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 196.10 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 247.00 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 436.90 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 295.85 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 193.25 |
| Deposit | 10/11/2002 | | Network Telephone Services | per Dana | 234.85 |
| Deposit | 02/07/2003 | | Network Telephone Services | per Dana | 256.80 |
| Deposit | 02/19/2003 | | Network Telephone Services | PAY TO IEG CK #79059 DTD 10/08/02 | 118.10 |
| Deposit | 03/05/2003 | | Network Telephone Services | ck payable to ieg, dep to 4star | 117.60 |
| Deposit | 03/17/2003 | | Network Telephone Services | ck#880841 was payable to ieg. | 250.90 |
| Deposit | 03/17/2003 | | Network Telephone Services | ck#881382 dtd 2/21/03 payable to ieg | 172.17 |
| Deposit | 04/08/2003 | | Network Telephone Services | ck#881144 dtd 2/7/03 payable to ieg | 105.95 |
| Deposit | 04/08/2003 | | Network Telephone Services | ck#881625 dtd 3/10/03 pyble to IEG | 208.50 |
| Check | 03/05/2003 | | Network Telephone Services | ck#881864 dtd 3/21/03 pyble to IEG | 241.75 |
| Deposit | 05/07/2003 | | Network Telephone Services | ck pd to ieg was $250.90, but bank cleared | -0.90 |
| Deposit | 06/05/2003 | | Network Telephone Services | intern ck#882613 payable to ieg | 272.40 |
| Deposit | 07/11/2003 | | Network Telephone Services | intern. ck #882826 pyble to ieg | 125.65 |
| Deposit | 07/11/2003 | | Network Telephone Services | intern. ck#883068 pyable to ieg | 172.25 |
| Deposit | 07/21/2003 | | Network Telephone Services | ck#883275 payable to IEG | 73.80 |
| | | | | | 128.37 |
| **Total Network Telephone Services** | | | | | 4,991.54 |

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Nextel Communications** | | | | | |
| Deposit | 12/13/2002 | auto cr | Nextel Communications | Mark's Cell phone pmt 11/15/02 reversed t | 3,981.53 |
| Bill Pmt -C | 11/15/2002 | 120288 | Nextel Communications | a/c# 272316313 Mark's Cell Phone 650-22 | -3,981.53 |
| Check | 12/16/2002 | 120381 | Nextel Communications | a/c# 272316313 cell# 650-222-6315 Mark' | -4,051.83 |
| Bill Pmt -C | 03/04/2003 | 120584 | Nextel Communications | VOID: a/c#272316313 Mark's Cell phone t | 0.00 |
| Bill Pmt -C | 04/02/2003 | 120708 | Nextel Communications | | -3,774.25 |
| Bill Pmt -C | 06/10/2003 | 120864 | Nextel Communications | a/c# 272316313 Mark's Cell Phone 650-22 | -172.03 |
| **Total Nextel Communications** | | | | | -7,998.11 |
| | | | | | |
| **Niccoli Reporting** | | | | | |
| Bill Pmt -C | 08/01/2003 | 120951 | Niccoli Reporting | Inv #4670-2 dtd 05/05/03 M. Cohn-no shot | -109.80 |
| **Total Niccoli Reporting** | | | | | -109.80 |
| | | | | | |
| **Noble Messenger Service Inc** | | | | | |
| Bill Pmt -C | 05/21/2003 | 120833 | Noble Messenger Service Inc | | -668.50 |
| **Total Noble Messenger Service Inc** | | | | | -668.50 |
| | | | | | |
| **O'Reilly & Ferrario, LLC** | | | | | |
| Bill Pmt -C | 10/11/2002 | 120189 | O'Reilly & Ferrario, LLC | re: Ray & Ross State Court Litigation; Inv# | -150.99 |
| **Total O'Reilly & Ferrario, LLC** | | | | | -150.99 |
| | | | | | |
| **Office Depot** | | | | | |
| Bill Pmt -C | 03/21/2003 | 120693 | Office Depot | A/C #6011566183575798 Dtd 122002 | -25.00 |
| Bill Pmt -C | 04/11/2003 | 120729 | Office Depot | A/C #6011566183575798 Dtd 122002 | -25.00 |
| Bill Pmt -C | 04/18/2003 | 120757 | Office Depot | A/C #6011566183575798 Dtd 122002 | -25.00 |
| Bill Pmt -C | 04/25/2003 | 120779 | Office Depot | A/C #6011566183575798 Dtd 122002 | -50.00 |
| Check | 05/02/2003 | 120823 | Office Depot | A/C #6011566183575798 Dtd 122002 | -317.70 |
| Bill Pmt -C | 08/01/2003 | 120952 | Office Depot | VOID: | 0.00 |
| Bill Pmt -C | 10/03/2003 | 121057 | Office Depot | A/C #6011566183575798 Dtd 12/31/02 | -55.47 |
| Bill Pmt -C | 10/24/2003 | 121085 | Office Depot | A/C #6011566183575798 Dtd 02/21/03 fin | -16.55 |
| Bill Pmt -C | 10/24/2003 | 121086 | Office Depot | A/C #6011566183575798 Dtd 03/21/03 | -37.28 |
| | | | | A/C #6011566183575798 Dtd 04/21/03 | -38.43 |
| **Total Office Depot** | | | | | -565.43 |
| | | | | | |
| **PAJO Networks** | | | | | |
| Bill Pmt -C | 10/25/2002 | 120237 | PAJO Networks | Reg# 1655826767 T-1 Service Plan 750 (t | -750.00 |
| Bill Pmt -C | 11/29/2002 | 120340 | PAJO Networks | Reg# 1655826767 T-1 Service Plan 750 (t | -750.00 |
| Bill Pmt -C | 12/13/2002 | 120380 | PAJO Networks | Reg# 1655826767 T-1 Service Plan 750 (t | -750.00 |
| Bill Pmt -C | 01/13/2003 | 120446 | PAJO Networks | Reg# 1655826767 T-1 Service Plan 750 (t | -750.00 |
| Bill Pmt -C | 02/28/2003 | 120575 | PAJO Networks | Inv #767-12443 Reg #1655826767 T-1 pla | -750.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 07/08/2003 | 120898 | PAJO Networks | 1/2 T-1 service agreement, office | -450.00 |
| Bill Pmt –C | 08/21/2003 | 120976 | PAJO Networks | VOID: VOID:Inv #1089-12596 Reg #2116 | 0.00 |
| **Total PAJO Networks** | | | | | **-4,200.00** |
| **Payment Resources, Inc.** | | | | | |
| Check | 01/15/2003 | wire out | Payment Resources. Inc. | settlement payment | -15,000.00 |
| Check | 01/16/2003 | wire out | Payment Resources. Inc. | settlement payment | -10,000.00 |
| **Total Payment Resources, Inc.** | | | | | **-25,000.00** |
| **Perez Alati, Grondona, Benites, Arntsen &** | | | | | |
| Check | 08/06/2003 | wire out | Perez Alati, Grondona, Benites, Arntsen & retainer re Argentina Deal | | -3,630.00 |
| Check | 09/03/2003 | wire out | Perez Alati. Grondona, Benites, Arntsen & retainer re Argentina Deal | | -6,050.00 |
| **Total Perez Alati. Grondona, Benites, Arntsen &** | | | | | **-9,680.00** |
| **Peter M. Levine, Attorney at Law** | | | | | |
| Check | 10/07/2003 | 121063 | Peter M. Levine, Attorney at Law | payment on account | -5,000.00 |
| **Total Peter M. Levine, Attorney at Law** | | | | | **-5,000.00** |
| **Pitney Bowes, Inc.** | | | | | |
| Bill Pmt –C | 11/22/2002 | 120323 | Pitney Bowes, Inc. | inv#3355949-SP02: a/c 3355949: equipme | -1,638.56 |
| Bill Pmt –C | 03/21/2003 | 120694 | Pitney Bowes, Inc. | Inv #2409291-FB03 A/C #2409291 Qtrly C | -453.36 |
| Bill Pmt –C | 04/18/2003 | 120758 | Pitney Bowes, Inc. | inv #2409291-FB03 A/C #2409291 Qtrly C | -27.20 |
| **Total Pitney Bowes, Inc.** | | | | | **-2,119.12** |
| **Principal Life Insurance Co** | | | | | |
| Bill Pmt –C | 03/21/2003 | 120695 | Principal Life Insurance Co | VOID CK # 120695 BILLING PERIOD 03/0 | -1,302.24 |
| Deposit | 05/09/2003 | 120695 | Principal Life Insurance Co | VOID CK #120695 Dtd 03/21/03 (SF dtd 0 | 1,302.24 |
| Bill Pmt –C | 04/11/2003 | 120730 | Principal Life Insurance Co | VOID: Dtd 031703 04/03 A/C #P90920-1 L | 0.00 |
| **Total Principal Life Insurance Co** | | | | | **0.00** |
| **Pritikin, Robert** | | | | | |
| Bill Pmt –C | 07/17/2003 | 120918 | Pritikin, Robert | direct one travel expense reimb (gone to S | -333.10 |
| Deposit | 11/30/2002 | 1123059 | Pritikin. Robert | VOID CK#1123059 DTD 9/30/02 | 9,438.26 |
| **Total Pritikin, Robert** | | | | | **9,105.16** |
| **Proskauer Rose, LLP** | | | | | |
| Check | 10/08/2003 | 121067 | Proskauer Rose, LLP | payment on account re investors' committe | -50,000.00 |
| Check | 10/09/2003 | 121068 | Proskauer Rose, LLP | tax information re. 4star | -5,000.00 |
| **Total Proskauer Rose, LLP** | | | | | **-55,000.00** |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
### Register by Payee
October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Provident Mutual Life** | | | | | |
| Deposit | 01/22/2003 | | Provident Mutual Life | returning life insurance - debit, per ron | 29,778.36 |
| Deposit | 12/19/2002 | auto credit | Provident Mutual Life | Bank has returned  unresolve/DXA return | 14,889.18 |
| Deposit | 01/28/2003 | auto credit | Provident Mutual Life | returning life ins  debit per Ron | 29,778.36 |
| Deposit | 02/03/2003 | auto credit | Provident Mutual Life | returning life ins debit per Ron | 29,778.36 |
| Check | 10/16/2002 | auto debit | Provident Mutual Life | Ron's life ins | -6,250.00 |
| Check | 10/18/2002 | auto debit | Provident Mutual Life | Mark's Ins | -14,889.18 |
| Check | 11/14/2002 | auto debit | Provident Mutual Life | Ron's Ins | -6,250.00 |
| Check | 11/20/2002 | auto debit | Provident Mutual Life | Mark's Ins. | -6,250.00 |
| Check | 12/13/2002 | auto debit | Provident Mutual Life | Ron's Ins. | -14,889.18 |
| Check | 12/18/2002 | auto debit | Provident Mutual Life | Mark's Ins. | -6,250.00 |
| Check | 01/15/2003 | auto debit | Provident Mutual Life | Ron's life Ins. | -14,889.18 |
| Check | 01/21/2003 | auto debit | Provident Mutual Life | Mark's life Ins. payment for 12/02 & 01/03 | -6,250.00 |
| Check | 01/27/2003 | auto debit | Provident Mutual Life | Mark's life Ins. payment for 12/02 & 01/03 | -29,778.36 |
| Check | 01/31/2003 | auto debit | Provident Mutual Life | Mark's life Ins. payment for 12/02 & 01/03 | -29,778.36 |
| Check | 02/13/2003 | auto debit | Provident Mutual Life | Ron's Ins. | -29,778.36 |
| Check | 03/13/2003 | auto debit | Provident Mutual Life | Ron's Ins. | -6,250.00 |
| Check | 03/20/2003 | auto debit | Provident Mutual Life | Ron's Ins. | -6,250.00 |
| Deposit | 03/14/2003 | credit | Provident Mutual Life | Ron's Ins, charge returned today, as per ja | 6,250.00 |
| Deposit | 03/24/2003 | credit | Provident Mutual Life | Ron's Ins., returned per jack's instructions | 6,250.00 |
| **Total Provident Mutual Life** | | | | | -61,028.36 |
| | | | | | |
| **Purchase Power** | | | | | |
| Check | 05/27/2003 | 120846 | Purchase Power | Postage for USLD mailing - condor proces | -800.00 |
| **Total Purchase Power** | | | | | -800.00 |
| | | | | | |
| **Quail Capital Corp.** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120114 | Quail Capital Corp. | lease#726-0381920-001; inv#10021105; c | -1,387.48 |
| Bill Pmt -C | 10/31/2002 | 120262 | Quail Capital Corp. | lease#726-0381920-001; inv#10061181; c | -1,387.48 |
| Bill Pmt -C | 11/22/2002 | 120324 | Quail Capital Corp. | lease#726-0381920-001; inv#1009442; c | -1,387.48 |
| Bill Pmt -C | 01/03/2003 | 120434 | Quail Capital Corp. | lease#726-0381920-001; inv#10135854; c | -1,387.48 |
| Bill Pmt -C | 01/24/2003 | 120476 | Quail Capital Corp. | LEASE #726-0381920-001 INV #1017065; | -1,387.48 |
| Bill Pmt -C | 02/28/2003 | 120576 | Quail Capital Corp. | Inv #10209072 Dtd 02/08/03 A/C #726-038 | -1,387.48 |
| Bill Pmt -C | 03/21/2003 | 120696 | Quail Capital Corp. | Inv #10240659 Dtd 03/13/03 A/C #726-038 | -1,387.48 |
| Bill Pmt -C | 04/25/2003 | 120780 | Quail Capital Corp. | Inv #10273362 Dtd 04/12/03 A/C #726-038 | -1,387.48 |
| Bill Pmt -C | 07/11/2003 | 120910 | Quail Capital Corp. | Inv #10301504 Dtd 05/13/03 A/C #726-038 | -1,387.48 |
| Bill Pmt -C | 08/01/2003 | 120953 | Quail Capital Corp. | Inv #10328054 Dtd 06/12/03 A/C #726-038 | -1,387.48 |
| Bill Pmt -C | 09/09/2003 | 121008 | Quail Capital Corp. | Inv #10353090 Dtd 07/12/03 A/C #726-038 | -1,387.48 |
| Bill Pmt -C | 09/15/2003 | 121027 | Quail Capital Corp. | Inv #10376844 Dtd 09/05/03 A/C #726-038 | -1,404.80 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
**Accrual Basis**

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Total Quail Capital Corp.** | | | | | -16,667.08 |
| **Quilling, Larry** | | | | | |
| Deposit | 11/30/2002 | 1123064 | Quilling, Larry | VOID CK#1123064 DTD 9/30/02 | 3,987.38 |
| **Total Quilling, Larry** | | | | | 3,987.38 |
| **Recovar Group** | | | | | |
| Check | 10/01/2002 | 120082 | Recovar Group | re: Settlement Recovar Group v Condor, c | -1,500.00 |
| **Total Recovar Group** | | | | | -1,500.00 |
| **Recycon, Inc.** | | | | | |
| Deposit | 11/30/2002 | 1123072 | Recycon, Inc. | VOID CK#1123072 DTD 9/30/02 | 2,625.00 |
| **Total Recycon, Inc.** | | | | | 2,625.00 |
| **Ricoh Business Systems, Inc.** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120115 | Ricoh Business Systems, Inc. | cust#900-001596900, inv#3755363 Ricoh | -1,047.48 |
| Bill Pmt -C | 10/18/2002 | 120220 | Ricoh Business Systems, Inc. | cust#900-001596900, inv#3838212 Ricoh | -1,047.48 |
| Bill Pmt -C | 10/31/2002 | 120263 | Ricoh Business Systems, Inc. | cust#HBJ644, Qrtly Ricoh Copier maint, fr | -2,055.35 |
| Bill Pmt -C | 11/15/2002 | 120301 | Ricoh Business Systems, Inc. | inv# 3930200; dtd 11/03/02 cust#900-001 | -1,047.48 |
| Bill Pmt -C | 12/13/2002 | 120376 | Ricoh Business Systems, Inc. | inv# 4012759; dtd 12/03/02 cust#900-001 | -1,047.48 |
| Bill Pmt -C | 01/13/2003 | 120447 | Ricoh Business Systems, Inc. | inv# 4094579; dtd 01/03/03 cust#900-001 | -1,047.48 |
| Bill Pmt -C | 02/28/2003 | 120577 | Ricoh Business Systems, Inc. | Inv #157625 dtd 01/31/03 Period 01/23/03 | -800.82 |
| Bill Pmt -C | 03/07/2003 | 120626 | Ricoh Business Systems, Inc. | Inv #4184952 dtd 02/03/03 Cust #900-001 | -1,047.48 |
| Bill Pmt -C | 03/14/2003 | 120655 | Ricoh Business Systems, Inc. | Inv #4264954 dtd 03/03/03 Cust #900-001 | -1,047.48 |
| Bill Pmt -C | 04/18/2003 | 120759 | Ricoh Business Systems, inc. | Inv #4349161 dtd 04/03/03 Cust #900-001 | -1,144.48 |
| Bill Pmt -C | 07/11/2003 | 120911 | Ricoh Business Systems, inc. | Inv #4427888 dtd 05/03/03 Cust #900-001 | -1,047.48 |
| Bill Pmt -C | 08/01/2003 | 120954 | Ricoh Business Systems, Inc. | Inv #4501675 dtd 06/03/03 Cust #900-001 | -1,047.48 |
| Bill Pmt -C | 08/01/2003 | 120955 | Ricoh Business Systems, Inc. | Inv #4586547 dtd 07/03/03 Cust #900-001 | -1,144.48 |
| Bill Pmt -C | 08/22/2003 | 120988 | Ricoh Business Systems, Inc. | Inv #181651 dtd 07/31/03 Cust #HBJ644 F | -881.46 |
| Bill Pmt -C | 09/12/2003 | 121018 | Ricoh Business Systems, inc. | Inv #4661723 dtd 08/03/03 cust #900-001 | -1,144.48 |
| Bill Pmt -C | 10/03/2003 | 121058 | Ricoh Business Systems, Inc. | Inv #4743309 dtd 09/03/03 cust #900-001 | -1,047.48 |
| **Total Ricoh Business Systems, Inc.** | | | | | -17,645.87 |
| **Rittenberg, Phillip** | | | | | |
| Deposit | 11/30/2002 | 1123078 | Rittenberg, Phillip | VOID CK#1123078 DTD 9/30/02 | 1,195.05 |
| **Total Rittenberg, Phillip** | | | | | 1,195.05 |
| **Ron Anson** | | | | | |
| Deposit | 07/16/2003 | | Ron Anson | loan | 37,500.00 |
| Deposit | 08/15/2003 | | Ron Anson | loan to cover 4star's overdraft | 30,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Deposit | 08/28/2003 | | Ron Anson | loan to cover 4star's overdraft | 49,500.00 |
| Deposit | 09/09/2003 | | Ron Anson | LOAN to cover 4star's overdraft | 80,000.00 |
| Deposit | 09/15/2003 | | Ron Anson | Loan to cover 4star's overdraft | 20,000.00 |
| Deposit | 09/16/2003 | | Ron Anson | loan to 4star to cover OD | 44,000.00 |
| Deposit | 04/10/2003 | Trf | Ron Anson | trf to cover od | 9,000.00 |
| Deposit | 08/08/2003 | | Ron Anson | loan to cover stutmans ck | 17,500.00 |
| Deposit | 08/21/2003 | Trf | Ron Anson | loan to cover OD | 50,000.00 |
| Deposit | 09/23/2003 | Trf | Ron Anson | transfer from ron's personal line to cover 4 | 72,000.00 |
| Deposit | 10/02/2003 | Trf | Ron Anson | transfer from ron anson's line of credit to o | 12,500.00 |
| Deposit | 10/21/2003 | Trf | Ron Anson | loan to cover 4star's OD from Note#26 | 27,000.00 |
| Deposit | 09/29/2003 | TRF | Ron Anson | Transfer to cover OD | 11,000.00 |
| Deposit | 10/10/2003 | TRF | Ron Anson | transferred fm Ron's line to cover 4star's o | 55,000.00 |
| Deposit | 10/29/2003 | TRF | Ron Anson | Loan to cover 4star's OD | 35,000.00 |
| Check | 10/15/2002 | 120205 | Ron Anson | reimbursement on interest of credit line | -7,524.52 |
| Check | 10/28/2002 | 120243 | Ron Anson | reimbursement on interest of credit line | -8,348.55 |
| Check | 11/08/2002 | 120282 | Ron Anson | VOID: Ron Anson-Draw | 0.00 |
| Check | 12/09/2002 | 120366 | Ron Anson | reimbursement on interest of credit line | -8,115.07 |
| Check | 01/13/2003 | 120441 | Ron Anson | reimbursement on interest of credit line | -7,335.62 |
| Check | 02/10/2003 | 120522 | Ron Anson | reimbursement on interest of credit line 2/0 | -7,696.57 |
| Check | 03/04/2003 | 120585 | Ron Anson | reimbursement for 2 airplane tickets | -414.00 |
| Check | 03/10/2003 | 120633 | Ron Anson | reimbursement for 2 airplane tickets(2nd t | -414.00 |
| Check | 04/15/2003 | 120745 | Ron Anson | payback loan 4/10/03 | -9,000.00 |
| Check | 06/06/2003 | 120860 | Ron Anson | refund of wire in 5/29/03 fm Fidelity Title C | -30,000.00 |
| **Total Ron Anson** | | | | | **471,151.67** |
| | | | | | |
| **San Francisco Telephone** | | | | | |
| Check | 10/17/2002 | 120208 | San Francisco Telephone | VOID: Telephone & Network Wiring for Co | 0.00 |
| Bill Pmt -C | 10/21/2002 | 120225 | San Francisco Telephone | re: Telephone and Network Wiring for Con | -6,842.38 |
| Bill Pmt -C | 10/24/2002 | 120242 | San Francisco Telephone | re: Cabling for Condor's new office did 10. | -4,561.58 |
| Bill Pmt -C | 01/03/2003 | 120435 | San Francisco Telephone | re: inv# 220165 Cabling for Condor's new. | -4,236.59 |
| Bill Pmt -C | 03/07/2003 | 120627 | San Francisco Telephone | re: inv# 220164 Cabling for Condor's new | -700.00 |
| Bill Pmt -C | 03/14/2003 | 120656 | San Francisco Telephone | re: inv# 220164 Cabling for Condor's new | -700.00 |
| Bill Pmt -C | 03/21/2003 | 120697 | San Francisco Telephone | re: inv# 220164 Cabling for Condor's new | -700.00 |
| Bill Pmt -C | 04/11/2003 | 120731 | San Francisco Telephone | re: inv# 220164 Cabling for Condor's new | -700.00 |
| Bill Pmt -C | 04/18/2003 | 120760 | San Francisco Telephone | re: inv# 220164 Cabling for Condor's new | -700.00 |
| Bill Pmt -C | 04/25/2003 | 120781 | San Francisco Telephone | re: inv# 220164 Cabling for Condor's new: | -700.00 |
| Bill Pmt -C | 05/02/2003 | 120824 | San Francisco Telephone | re: inv# 220164 Cabling for Condor's new | -700.00 |
| **Total San Francisco Telephone** | | | | | **-20,540.55** |
| | | | | | |
| **SAN MATEO COUNTY SUPERIOR COURTS** | | | | | |

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLℓ
### Register by Payee
October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 02/07/2003 | 120519 | SAN MATEO COUNTY SUPERIOR COUF NTS-FILING FEES | | -224.70 |
| Check | 02/07/2003 | 120520 | SAN MATEO COUNTY SUPERIOR COUF SILVER-FILING FEES | | -1,123.50 |
| **Total SAN MATEO COUNTY SUPERIOR COURTS** | | | | | **-1,348.20** |
| | | | | | |
| **Saperstein, Rick** | | | | | |
| Bill Pmt -C | 03/14/2003 | 120657 | Saperstein, Rick | exp reimbursement travel to San Francisco | -234.77 |
| Bill Pmt -C | 03/21/2003 | 120698 | Saperstein, Rick | exp reimbursement travel to San Francisco | -179.99 |
| Bill Pmt -C | 10/03/2003 | 121059 | Saperstein, Rick | Parking reimbursement-FSFS v NECA me | -25.00 |
| Deposit | 11/30/2002 | 1123097 | Saperstein, Rick | VOID CK#1123097 DTD 9/30/02 | 606.92 |
| **Total Saperstein, Rick** | | | | | **167.26** |
| | | | | | |
| **Sarah J. Curtiss** | | | | | |
| Check | 10/08/2002 | wire out | Sarah J. Curtiss | re: inv#378 $8400 | -2,000.00 |
| Check | 11/14/2002 | wire out | Sarah J. Curtiss | re: inv#378 Stan project sales tracking $84 | -2,000.00 |
| Check | 02/20/2003 | wire out | Sarah J. Curtiss | re: inv#378 Stan project sales tracking $84 | -2,000.00 |
| Check | 04/01/2003 | wire out | Sarah J. Curtiss | INV #381 STAN 5/6/02-5/10/02 partial inv: | -1,800.00 |
| Bill Pmt -C | 04/21/2003 | wire out | Sarah J. Curtiss | inv#381 DTD 05/13/02 (05/06/02 TO 05/10 | -3,000.00 |
| Check | 04/25/2003 | wire out | Sarah J. Curtiss | INV #381-$350.00 INV #382-$2650.00 | -3,000.00 |
| Check | 05/02/2003 | wire out | Sarah J. Curtiss | INV #382 dtd 5/19/02 | -3,000.00 |
| **Total Sarah J. Curtiss** | | | | | **-16,800.00** |
| | | | | | |
| **SBC/Pacific Bell** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120116 | SBC/Pacific Bell | a/c#650 871 9484 738 159 N 9 dtd 09/20/0 | -58.78 |
| Bill Pmt -C | 10/18/2002 | 120219 | SBC/Pacific Bell | a/c#818 591 7245 400 S 2066 dtd 10/08/0 | -35.86 |
| Bill Pmt -C | 11/08/2002 | 120279 | SBC/Pacific Bell | a/c#650 871-9484 738 N 9 159 dtd 10/20/0 | -58.69 |
| Bill Pmt -C | 11/22/2002 | 120325 | SBC/Pacific Bell | a/c#818 591-7245 400 S 2066 dtd 11/08/0 | -35.86 |
| Bill Pmt -C | 12/27/2002 | 120410 | SBC/Pacific Bell | a/c#818 591 7245 400 066 S 2 dtd 12/08/0 | -35.86 |
| Bill Pmt -C | 12/27/2002 | 120411 | SBC/Pacific Bell | a/c#8650 871 9484 738 N 9159 dtd 11/20/ | -58.65 |
| Bill Pmt -C | 01/17/2003 | 120460 | SBC/Pacific Bell | A/C #650 871-9484 738 N 9159 dtd 12/20/ | -60.63 |
| Bill Pmt -C | 02/07/2003 | 120513 | SBC/Pacific Bell | A/C #1859174254400s2066 dtd 01/08/03 | -35.50 |
| Bill Pmt -C | 02/21/2003 | 120549 | SBC/Pacific Bell | A/C #650 871-9484 dtd 01/20/03 SF | -58.18 |
| Bill Pmt -C | 02/28/2003 | 120578 | SBC/Pacific Bell | A/C #818 591-7245 dtd 02/08/03 | -35.50 |
| Bill Pmt -C | 03/21/2003 | 120699 | SBC/Pacific Bell | Dtd 02/20/03 A/C #650-871-9484 SF | -59.05 |
| Bill Pmt -C | 04/11/2003 | 120761 | SBC/Pacific Bell | Dtd 03/08/03 A/C #818 591-7245 | -35.71 |
| Bill Pmt -C | 04/25/2003 | 120782 | SBC/Pacific Bell | A/C #650-871-9484 dtd 03/20/03 SF | -60.36 |
| Bill Pmt -C | 06/13/2003 | 120878 | SBC/Pacific Bell | A/C #818 591-7245 dtd 04/08/03 | -35.76 |
| Bill Pmt -C | 06/13/2003 | 120879 | SBC/Pacific Bell | A/C #650-871-9484 dtd 04/20/03 SF | -58.47 |
| Bill Pmt -C | 06/13/2003 | 120880 | SBC/Pacific Bell | A/C #818-591-7245 dtd 05/08/03 | -36.42 |
| Bill Pmt -C | 07/11/2003 | 120912 | SBC/Pacific Bell | A/C #650-871-9484 dtd 05/20/03 SF | -58.43 |
| | | | | A/C #818-591-7245 dtd 06/08/03 | -35.82 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt -C | 08/22/2003 | 120989 | SBC/Pacific Bell | A/C #818-591-7245 dtd 07/08/03 | -37.02 |
| Bill Pmt -C | 09/12/2003 | 121019 | SBC/Pacific Bell | A/C #818-591-7245 dtd 08/08/03 | -36.50 |
| Bill Pmt -C | 09/12/2003 | 121024 | SBC/Pacific Bell | VOID:A/C #650-871-9484 dtd 07/20/03 SF. | -59.54 |
| Deposit | 09/19/2003 | 121024 | SBC/Pacific Bell | VOID: CK #121024 DTD 09/12/03 INV #07 | 59.54 |
| Bill Pmt -C | 10/03/2003 | 121062 | SBC/Pacific Bell | A/C #818-591-7245 dtd 09/08/03 | -36.82 |
| **Total SBC/Pacific Bell** | | | | | **-963.87** |
| | | | | | |
| **Schoenfeld, L. Kenneth** | | | | | |
| Deposit | 11/30/2002 | 1123107 | Schoenfeld, L. Kenneth | VOID CK#1123107 DTD 9/30/02 | 21,000.00 |
| **Total Schoenfeld, L. Kenneth** | | | | | **21,000.00** |
| | | | | | |
| **Secretary of State-LLC** | | | | | |
| Bill Pmt -C | 02/28/2003 | 120579 | Secretary of State-LLC | FSF LLC/due 02/28/03/LLC-stmt of info | -20.00 |
| Bill Pmt -C | 06/13/2003 | 120885 | Secretary of State-LLC | Adult Internet Services dba Awesome Inter | -20.00 |
| **Total Secretary of State-LLC** | | | | | **-40.00** |
| | | | | | |
| **Secretay of State-info unit** | | | | | |
| Bill Pmt -C | 02/28/2003 | 120580 | Secretay of State-info unit | Ukase Investment Corp/due 02/28/03 State | -25.00 |
| **Total Secretay of State-info unit** | | | | | **-25.00** |
| | | | | | |
| **Sharon Cook** | | | | | |
| Check | 01/09/2003 | 120438 | Sharon Cook | re: transcripts for Katz trial | -525.00 |
| **Total Sharon Cook** | | | | | **-525.00** |
| | | | | | |
| **Sheila Balkan, PhD** | | | | | |
| Bill Pmt -C | 02/28/2003 | 120581 | Sheila Balkan, PhD | re: criminal case (travel exp10/09/02) | -368.50 |
| **Total Sheila Balkan, PhD** | | | | | **-368.50** |
| | | | | | |
| **Shorebreeze Associates, LLC** | | | | | |
| Bill Pmt -C | 10/08/2002 | 120125 | Shorebreeze Associates, LLC | re: Rent & Security dep on new space | -25,576.00 |
| Check | 03/06/2003 | 120594 | Shorebreeze Associates, LLC | Condor's March 03 rent | -12,602.16 |
| **Total Shorebreeze Associates, LLC** | | | | | **-38,178.16** |
| | | | | | |
| **Silverberg, Robert** | | | | | |
| Deposit | 11/14/2002 | | Silverberg, Robert | new a/c @16% for Robert Silverberg FBO | 50,000.00 |
| Deposit | 11/14/2002 | | Silverberg, Robert | new a/c @16% for Robert Silverberg FBO | 50,000.00 |
| **Total Silverberg, Robert** | | | | | **100,000.00** |
| | | | | | |
| **Skytel** | | | | | |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 03/07/2003 | 120628 | Skytel | Inv #03a2371226 Dtd 12/28/02 A/C #2371 | -179.50 |
| Bill Pmt -C | 03/14/2003 | 120658 | Skytel | condor/Inv #03B2371226 Dtd 02/01/03 A/C | -106.37 |
| **Total Skytel** | | | | | **-285.87** |
| **Speciale & Burton Attnys at Law** | | | | | |
| Bill Pmt -C | 08/20/2003 | 120972 | Speciale & Burton Attnys at Law | Gothe Matter, svces, april-july 2003 | -3,248.89 |
| Check | 10/24/2003 | 121090 | Speciale & Burton Attnys at Law | VOID: File #0565-08/03, 09/03 & 10/03 | 0.00 |
| Check | 10/27/2003 | 121093 | Speciale & Burton Attnys at Law | Gothe Matter File #0565-08/03, 09/03 & 10 | -5,605.26 |
| **Total Speciale & Burton Attnys at Law** | | | | | **-8,854.15** |
| **Spencer, Cary or Robin** | | | | | |
| Deposit | 11/30/2002 | 1123116 | Spencer, Cary or Robin | VOID CK#1123116 DTD 9/30/02 | 625.00 |
| **Total Spencer, Cary or Robin** | | | | | **625.00** |
| **Spencer, Cary W.** | | | | | |
| Deposit | 11/30/2002 | 1123123 | Spencer, Cary W. | VOID CK#1123123 DTD 9/30/02 | 7,976.44 |
| **Total Spencer, Cary W.** | | | | | **7,976.44** |
| **Spolin Silverman Cohen & Bartlett, LLP** | | | | | |
| Check | 09/08/2003 | 121007 | Spolin Silverman Cohen & Bartlett, LLP | Retainer re Four star v. Rips & 4star v.Gev | -20,000.00 |
| Check | 09/26/2003 | 121041 | Spolin Silverman Cohen & Bartlett, LLP | Retainer re Four star, Anson Garrett, Gene | -15,000.00 |
| **Total Spolin Silverman Cohen & Bartlett, LLP** | | | | | **-35,000.00** |
| **Stella Havkin Trust Account** | | | | | |
| Deposit | 10/21/2002 | | Stella Havkin Trust Account | re: 900 v. ISI retainer | 1,600.00 |
| Deposit | 11/14/2002 | | Stella Havkin Trust Account | re: 900 v. ISI | 1,600.00 |
| Deposit | 12/18/2002 | | Stella Havkin Trust Account | re: 900 v. ISI retainer | 1,600.00 |
| Deposit | 01/23/2003 | | Stella Havkin Trust Account | re: 900 v. ISI | 1,600.00 |
| Deposit | 02/25/2003 | | Stella Havkin Trust Account | Collected from Robert Johnson & Ed Hasti | 1,600.00 |
| Deposit | 03/26/2003 | | Stella Havkin Trust Account | re ISI, ck#1128 dtd 3/13/03 | 1,600.00 |
| Deposit | 05/07/2003 | | Stella Havkin Trust Account | re: 900 v. ISI sum collected from Robert Jc | 1,600.00 |
| Deposit | 06/05/2003 | | Stella Havkin Trust Account | re: 900 v. ISI sum collected from Robert Jc | 1,518.70 |
| Deposit | 07/11/2003 | | Stella Havkin Trust Account | re ISI amt collected from robert johnson | 1,500.00 |
| Deposit | 07/11/2003 | | Stella Havkin Trust Account | re ISI amt collected fm robert johnson $15l | 1,639.48 |
| Deposit | 09/12/2003 | | Stella Havkin Trust Account | re: 900 v. ISI ck#1236 re Robert JohnsonS | 1,600.00 |
| Deposit | 10/17/2003 | | Stella Havkin Trust Account | RE: ISI | 1,600.00 |
| Deposit | 08/15/2003 | dep | Stella Havkin Trust Account | re: 900 v. ISI retainer | 1,600.00 |
| **Total Stella Havkin Trust Account** | | | | | **20,658.18** |
| **Stephan Bauer** | | | | | |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 03/27/2003 | 120703 | Stephan Bauer | replacing Chamberline's for update on ce | -1,400.00 |
| **Total Stephan Bauer** | | | | | **-1,400.00** |
| | | | | | |
| **Stephen G. Beem Attorney Trust Account** | | | | | |
| Deposit | 12/24/2002 | auto credit | Stephen G. Beem Attorney Trust Account | Levy-wright's matter (reversed due to acct | 43,762.39 |
| Check | 12/23/2002 | auto debit | Stephen G. Beem Attorney Trust Account | Levy fr us marshals svc of SF - wright's me | -43,762.39 |
| **Total Stephen G. Beem Attorney Trust Account** | | | | | **0.00** |
| | | | | | |
| **Steve Wade** | | | | | |
| Bill Pmt -C | 02/25/2003 | 120555 | Steve Wade | Travel Exp for 02/12/03 meeting at Mark's | -720.75 |
| **Total Steve Wade** | | | | | **-720.75** |
| | | | | | |
| **Stutman Treister & Glatt** | | | | | |
| Check | 07/01/2003 | 120894 | Stutman Treister & Glatt | Reorganization Counsel- fees | -50,000.00 |
| Check | 07/31/2003 | 120926 | Stutman Treister & Glatt | Reorganization Counsel- fees | -100,000.00 |
| Check | 08/13/2003 | 120964 | Stutman Treister & Glatt | Reorganization Counsel- fees | -100,000.00 |
| Check | 09/03/2003 | 121004 | Stutman Treister & Glatt | Reorganization Counsel- fees | -100,000.00 |
| **Total Stutman Treister & Glatt** | | | | | **-350,000.00** |
| | | | | | |
| **Swift Services Inc** | | | | | |
| Bill Pmt -C | 06/20/2003 | 120890 | Swift Services Inc | | -748.00 |
| Bill Pmt -C | 07/11/2003 | 120915 | Swift Services Inc | | -514.00 |
| Bill Pmt -C | 08/05/2003 | 120959 | Swift Services Inc | | -237.30 |
| Bill Pmt -C | 09/12/2003 | 121020 | Swift Services Inc | Inv #A1472 dtd 07/25/03 A/C #345 | -21.00 |
| Bill Pmt -C | 09/19/2003 | 121033 | Swift Services Inc | | -396.00 |
| Bill Pmt -C | 10/24/2003 | 121087 | Swift Services Inc | Inv #A1719 dtd 09/05/03 A/C #345 | -54.50 |
| **Total Swift Services Inc** | | | | | **-1,970.80** |
| | | | | | |
| **Sylvester & Polednak, LTD** | | | | | |
| Check | 02/25/2003 | 120553 | Sylvester & Polednak, LTD | Inv #12941, 13144, 13332, 13626, 13817, | -6,000.00 |
| **Total Sylvester & Polednak, LTD** | | | | | **-6,000.00** |
| | | | | | |
| **The Duff Law Firm** | | | | | |
| Check | 11/14/2002 | 120287 | The Duff Law Firm | Upaid Balance re SRFG v. Wray, et. al. (or | -14,554.64 |
| Check | 01/15/2003 | 120452 | The Duff Law Firm | on account re SRFG | -6,000.00 |
| Check | 01/15/2003 | 120453 | The Duff Law Firm | re mediator re SRFG | -3,500.00 |
| **Total The Duff Law Firm** | | | | | **-23,054.64** |
| | | | | | |
| **The Wall Street Journal** | | | | | |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

Page 48 of 71

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LL\
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill Pmt -C | 04/25/2003 | 120783 | The Wall Street Journal | Condor: A/C #0804994401768 renew 26 we | -95.45 |
| **Total The Wall Street Journal** | | | | | **-95.45** |
| | | | | | |
| **Thomson Financial Publishing** | | | | | |
| Deposit | 10/09/2002 | | | Refund ck - per Larry hargrove cancelled s | 1,550.02 |
| **Total Thomson Financial Publishing** | | | Thomson Financial Publishing | | **1,550.02** |
| | | | | | |
| **Toshiba Easy Lease** | | | | | |
| Bill Pmt -C | 10/18/2002 | 120221 | Toshiba Easy Lease | Lease a/c#6648663-001 inv#33695624 inv | -238.46 |
| Bill Pmt -C | 11/15/2002 | 120302 | Toshiba Easy Lease | Lease a/c#6648663-001 inv#34186800 inv | -238.46 |
| Bill Pmt -C | 12/20/2002 | 120401 | Toshiba Easy Lease | Lease a/c#6648663-001 inv#34432451 inv | -238.46 |
| Bill Pmt -C | 01/24/2003 | 120477 | Toshiba Easy Lease | Lease a/c#6648663-001 inv#34736913 inv | -238.46 |
| Bill Pmt -C | 02/28/2003 | 120582 | Toshiba Easy Lease | Inv #34981033 A/C #6648663-001 Billing f | -238.46 |
| Bill Pmt -C | 03/21/2003 | 120700 | Toshiba Easy Lease | Inv #35242199 A/C #6648663-001 Billing f | -260.49 |
| Bill Pmt -C | 04/25/2003 | 120784 | Toshiba Easy Lease | Inv #35494591 A/C #6648663-001 Billing f | -260.49 |
| Bill Pmt -C | 07/11/2003 | 120913 | Toshiba Easy Lease | Inv #935788266 A/C #6648663-001 Billing | -238.46 |
| Bill Pmt -C | 08/01/2003 | 120956 | Toshiba Easy Lease | Inv #36051190 A/C #6648663-001 Billing f | -260.49 |
| Bill Pmt -C | 08/22/2003 | 120990 | Toshiba Easy Lease | Inv #36319605 A/C #6648663-001 Billing f | -260.49 |
| Bill Pmt -C | 09/12/2003 | 121021 | Toshiba Easy Lease | VOID: Inv #36583424 A/C #6648663-001 | 0.00 |
| **Total Toshiba Easy Lease** | | | | | **-2,450.69** |
| | | | | | |
| **Trans West Investigation, Inc** | | | | | |
| Check | 03/14/2003 | 120637 | Trans West Investigation, Inc | Asset investigation of Diana Flaherty | -500.00 |
| **Total Trans West Investigation, Inc** | | | | | **-500.00** |
| | | | | | |
| **Travelers Insurance** | | | | | |
| Bill Pmt -C | 04/11/2003 | 120733 | Travelers Insurance | Replace policy #U2685421 Mortgage 1st 8 | -250.00 |
| **Total Travelers Insurance** | | | | | **-250.00** |
| | | | | | |
| **Trojan, Inc.** | | | | | |
| Deposit | 11/30/2002 | 1123125 | Trojan, Inc. | VOID CK#1123125 DTD 9/30/02 | 2,714.54 |
| **Total Trojan, Inc.** | | | | | **2,714.54** |
| | | | | | |
| **US Postal Service (Postage-by-Phone)** | | | | | |
| Check | 10/04/2002 | 120120 | US Postal Service (Postage-by-Phone) | For: Anson, Garrett & Co., Meter Acct# 38 | -1,500.00 |
| Check | 12/11/2002 | 120373 | US Postal Service (Postage-by-Phone) | For: Anson, Garrett & Co., Meter Acct# 38 | -1,000.00 |
| Check | 02/20/2003 | 120531 | US Postal Service (Postage-by-Phone) | For: Anson, Garrett & Co., Meter Acct# 38 | -1,000.00 |
| Check | 03/18/2003 | 120662 | US Postal Service (Postage-by-Phone) | For: Anson, Garrett & Co., Meter Acct# 38 | -1,000.00 |
| Check | 05/19/2003 | 120830 | US Postal Service (Postage-by-Phone) | For: Anson, Garrett & Co., Meter Acct# 38 | -1,500.00 |
| **Total US Postal Service (Postage-by-Phone)** | | | | | **-6,000.00** |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LL
### Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Vail Systems, Inc** | | | | | |
| Check | 05/06/2003 | wire out | Vail Systems, Inc | calling card/processing re deel investment | -3,904.07 |
| Bill Pmt -C | 04/03/2003 | 120744 | Vail Systems, Inc | Inv #4786; jan2003 re Deel Inv. Corp; esti | -298.44 |
| Bill Pmt -C | 05/23/2003 | 120844 | Vail Systems, Inc | Inv #4924 dtd 04/30/03 outbound/inbound | -1,986.21 |
| Check | 06/02/2003 | 120856 | Vail Systems, Inc | Deposit Inv #4944-calling card/processing | -2,000.00 |
| Bill Pmt -C | 08/20/2003 | 120975 | Vail Systems, Inc | inv#4955, 4997; 5085 may-aug 03 | -4,441.53 |
| Bill Pmt -C | 09/15/2003 | 121026 | Vail Systems, Inc | Inv #5123 dtd 08/31/03 Deel inv outbound | -1,068.86 |
| **Total Vail Systems, Inc** | | | | | **-13,699.11** |
| **Verizon California** | | | | | |
| Bill Pmt -C | 10/04/2002 | 120117 | Verizon California | a/c#01 1778 1186500670 01 stmt dtd 09/1 | -92.77 |
| Bill Pmt -C | 10/11/2002 | 120190 | Verizon California | a/c#01 1790 1114855243 01 stmt dtd 09/2 | -184.87 |
| Bill Pmt -C | 10/11/2002 | 120191 | Verizon California | a/c#01 1790 1181688906 09 stmt dtd 09/2 | -228.64 |
| Bill Pmt -C | 10/31/2002 | 120264 | Verizon California | a/c#01 1778 1186500670 01 stmt dtd 10/19 | -92.62 |
| Bill Pmt -C | 11/08/2002 | 120280 | Verizon California | a/c#01 1790 1181688906 09 stmt dtd 10/2 | -228.33 |
| Bill Pmt -C | 11/22/2002 | 120326 | Verizon California | a/c#01 1790 1114855243 01 stmt dtd 10/2 | -181.73 |
| Bill Pmt -C | 11/29/2002 | 120341 | Verizon California | a/c#01 1778 1186500670 01 stmt dtd 11/1 | -92.64 |
| Bill Pmt -C | 12/13/2002 | 120377 | Verizon California | a/c#01 1790111485243 01 stmt dtd 11/2 | -188.13 |
| Bill Pmt -C | 12/13/2002 | 120378 | Verizon California | a/c#01 1790 1181688906 09 stmt dtd 12/1 | -228.41 |
| Bill Pmt -C | 01/03/2003 | 120436 | Verizon California | a/c#01 1778 1186500670 01 stmt dtd 12/1 | -92.66 |
| Bill Pmt -C | 01/13/2003 | 120448 | Verizon California | a/c#01 1790 1114855243 01 stmt dtd 12/2 | -186.77 |
| Bill Pmt -C | 01/13/2003 | 120449 | Verizon California | a/c#01 1790 1181688906 09 stmt dtd 12/2 | -228.40 |
| Bill Pmt -C | 02/07/2003 | 120514 | Verizon California | RE: 310-260-1027 dtd 01/19/03 A/C #01 1 | -91.35 |
| Bill Pmt -C | 02/14/2003 | 120544 | Verizon California | RE:310-478-3969 dtd 01/25/03 A/C #01 1 | -181.44 |
| Bill Pmt -C | 02/14/2003 | 120545 | Verizon California | RE:310-996-9380 dtd 01/28/03 A/C #01 17 | -225.68 |
| Bill Pmt -C | 03/07/2003 | 120630 | Verizon California | RE:310.260.1027 Dtd 02/19/03 A/C #01 1 | -91.35 |
| Bill Pmt -C | 03/07/2003 | 120629 | Verizon California | RE:310-478-3969 Dtd 02/25/03 A/C #01 1 | -136.16 |
| Bill Pmt -C | 03/14/2003 | 120660 | Verizon California | RE:310-996-9380 Dtd 02/28/03 A/C #01 1 | -225.68 |
| Bill Pmt -C | 03/14/2003 | 120659 | Verizon California | RE:310-996-9380 Dtd 02/28/03 A/C #01 1 | -44.24 |
| Bill Pmt -C | 04/11/2003 | 120734 | Verizon California | RE:310-260-1027 Dtd 03/19/03 A/C #01 1 | -91.99 |
| Bill Pmt -C | 04/11/2003 | 120735 | Verizon California | 310-478-3969 Dtd 03/25/03 A/C #01 1790 | -183.99 |
| Bill Pmt -C | 04/25/2003 | 120785 | Verizon California | 310-996-9380 Dtd 03/28/03 A/C #01 1790 | -227.74 |
| Bill Pmt -C | 05/27/2003 | 120849 | Verizon California | 310-260-1027 Dtd 04/19/03 A/C #01 1778 | -92.75 |
| Bill Pmt -C | 06/13/2003 | 120869 | Verizon California | 310-478-3969 Dtd 04/25/03 A/C #01 1790, | -181.64 |
| Bill Pmt -C | 06/13/2003 | 120881 | Verizon California | 310-996-9380 Dtd 04/28/03 A/C #01 1790, | -231.69 |
| Bill Pmt -C | 06/13/2003 | 120882 | Verizon California | 310-260-1027 Dtd 05/19/03 A/C #01 1778 | -92.64 |
| Bill Pmt -C | 06/13/2003 | 120883 | Verizon California | 310-478-3969 Dtd 05/25/03 A/C #001 177: | -181.08 |
| Bill Pmt -C | 06/13/2003 | 120884 | Verizon California | 310 996-9380 Dtd 05/28/03 A/C #01 1790, | -235.07 |
| Bill Pmt -C | 08/01/2003 | 120957 | Verizon California | 310-260-1027 Dtd 06/19/03 A/C #01 1778 | -94.10 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
### Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Bill Pmt -C | 08/01/2003 | 120958 | Verizon California | 310-996-9380 Dtd 06/28/03 A/C #01 1790 | -235.14 |
| Bill Pmt -C | 08/22/2003 | 120991 | Verizon California | 310-260-1027 Dtd 07/19/03 A/C #001 1778 | -92.93 |
| Bill Pmt -C | 08/22/2003 | 120992 | Verizon California | 310-996-9380 Dtd 07/28/03 A/C #001 1790 | -232.75 |
| Bill Pmt -C | 09/12/2003 | 121022 | Verizon California | 310-260-1027 Dtd 08/19/03 A/C #01 1778 | -94.39 |
| Bill Pmt -C | 10/03/2003 | 121060 | Verizon California | 310-996-9380 Dtd 08/28/03 A/C #01 1790 | -236.09 |
| Bill Pmt -C | 10/24/2003 | 121088 | Verizon California | 310-260-1027 Dtd 09/19/03 A/C #01 1778 | -95.33 |
| Bill Pmt -C | 10/24/2003 | 121089 | Verizon California | 310-996-9380 Dtd 09/28/03 A/C #01 1790 | -234.41 |
| **Total Verizon California** | | | | | **-5,855.60** |
| | | | | | |
| **void** | | | | | |
| Check | 10/27/2003 | 121094 | void | VOID. | 0.00 |
| **Total void** | | | | | **0.00** |
| | | | | | |
| **Weller, Deborah** | | | | | |
| Deposit | 11/30/2002 | 1123167 | Weller, Deborah | VOID CK#1123167 DTD 9/30/02 | 1,142.09 |
| **Total Weller, Deborah** | | | | | **1,142.09** |
| | | | | | |
| **West Publishing** | | | | | |
| Bill Pmt -C | 02/14/2003 | 120546 | West Publishing | #6002446696 CD ROM BANKRUPTCY 1 | -291.60 |
| Bill Pmt -C | 03/07/2003 | 120631 | West Publishing | #6004247312 inv #800998086 12/31/01 sv | -758.87 |
| Check | 03/13/2003 | 120634 | West Publishing | A/c#1000512299-0010 oustanding balance | -9,956.35 |
| **Total West Publishing** | | | | | **-11,006.82** |
| | | | | | |
| **WFT Investments** | | | | | |
| Deposit | 11/30/2002 | 1123160 | WFT Investments | VOID CK#1123160 DTD 9/30/02 | 11,392.35 |
| **Total WFT Investments** | | | | | **11,392.35** |
| | | | | | |
| **Whitmont Legal Copying, Inc.** | | | | | |
| Bill Pmt -C | 02/14/2003 | 120547 | Whitmont Legal Copying, Inc. | inv #292281; re: US Phone, litigation copie | -72.16 |
| Bill Pmt -C | 03/07/2003 | 120632 | Whitmont Legal Copying, Inc. | VOID CK #120633 INV 299301 inv# 29930 | -230.72 |
| Deposit | 05/09/2003 | 120632 | Whitmont Legal Copying, Inc. | VOID CK #120632 Dtd 03/07/03 (Inv #299 | 230.72 |
| **Total Whitmont Legal Copying, Inc.** | | | | | **-72.16** |
| | | | | | |
| **Whitworth, Smith & Trunnell, P.A.** | | | | | |
| Check | 05/30/2003 | 120855 | Whitworth, Smith & Trunnell, P.A. | Retainer re SRFG | -20,000.00 |
| **Total Whitworth, Smith & Trunnell, P.A.** | | | | | **-20,000.00** |
| | | | | | |
| **William Jarblum Retainer Trust Account** | | | | | |
| Check | 11/12/2002 | wire out | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |
| Check | 11/21/2002 | wire out | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 05/06/2003 | wire out | William Jarblum Retainer Trust Account | payment on account | -10,000.00 |
| Check | 06/05/2003 | wire out | William Jarblum Retainer Trust Account | payment on account | -12,000.00 |
| Check | 07/30/2003 | wire out | William Jarblum Retainer Trust Account | payment on account | -12,500.00 |
| Bill Pmt -C | 10/04/2002 | 120118 | William Jarblum Retainer Trust Account | Jarblum, William | -3,500.00 |
| Check | 10/21/2002 | 122223 | William Jarblum Retainer Trust Account | Jarblum, William | -7,500.00 |
| Check | 10/21/2002 | 120224 | William Jarblum Retainer Trust Account | re: R.J. Gordon matter; inv# 100202 | -2,500.00 |
| Check | 11/21/2002 | 120316 | William Jarblum Retainer Trust Account | re: R.J. Gordon matter (inv# 100202) | 0.00 |
| Bill Pmt -C | 01/17/2003 | 120461 | William Jarblum Retainer Trust Account | VOID: Payment on account | -5,000.00 |
| Bill Pmt -C | 01/24/2003 | 120478 | William Jarblum Retainer Trust Account | Jarblum, William | -7,500.00 |
| Bill Pmt -C | 01/31/2003 | 120502 | William Jarblum Retainer Trust Account | Jarblum, William | -7,500.00 |
| Check | 02/07/2003 | 120518 | William Jarblum Retainer Trust Account | Jarblum, William | -7,500.00 |
| Bill Pmt -C | 02/27/2003 | 120558 | William Jarblum Retainer Trust Account | Jarblum, William | -15,000.00 |
| Check | 03/07/2003 | 120596 | William Jarblum Retainer Trust Account | Inv dtd 11/30/02 | -7,500.00 |
| Check | 03/21/2003 | 120670 | William Jarblum Retainer Trust Account | Inv dtd 01/31/03 | -7,500.00 |
| Check | 06/20/2003 | 120889 | William Jarblum Retainer Trust Account | PAYMENT ON ACCOUNT | -5,000.00 |
| Check | 08/08/2003 | 120963 | William Jarblum Retainer Trust Account | payment on account | -10,000.00 |
| Check | 08/19/2003 | 120971 | William Jarblum Retainer Trust Account | reimb. on Mark Cohn travel exp re 2424 v. | -450.00 |
| Check | 08/22/2003 | 120993 | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |
| Check | 08/28/2003 | 120997 | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |
| Check | 09/05/2003 | 121005 | William Jarblum Retainer Trust Account | payment on account | -10,000.00 |
| Check | 09/12/2003 | 121025 | William Jarblum Retainer Trust Account | VOID: Payment on account | 0.00 |
| Check | 09/19/2003 | 121032 | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |
| Check | 09/26/2003 | 121044 | William Jarblum Retainer Trust Account | Payment on account | -5,000.00 |
| Check | 10/03/2003 | 121047 | William Jarblum Retainer Trust Account | Payment on account | -5,000.00 |
| Check | 10/10/2003 | 121070 | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |
| Check | 10/20/2003 | 121075 | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |
| Check | 10/29/2003 | 121097 | William Jarblum Retainer Trust Account | Payment on account | -10,000.00 |
| **Total William Jarblum Retainer Trust Account** | | | | | **-220,950.00** |
| | | | | | |
| **Zohn, Martin S. Esq.** | | | | | |
| Check | 07/28/2003 | 120923 | Zohn, Martin S. Esq. | retainer re committee | -50,000.00 |
| Check | 08/20/2003 | 120974 | Zohn, Martin S. Esq. | payment on account re committee | -50,000.00 |
| Check | 09/09/2003 | 121009 | Zohn, Martin S. Esq. | payment on account re committee | -50,000.00 |
| Check | 09/17/2003 | 121029 | Zohn, Martin S. Esq. | payment on account re committee | -50,000.00 |
| Check | 10/08/2003 | 121066 | Zohn, Martin S. Esq. | VOID: payment on account re committee | 0.00 |
| **Total Zohn, Martin S. Esq.** | | | | | **-200,000.00** |
| | | | | | |
| **????** | | | | | |
| Deposit | 07/29/2003 | | ???? | deposited in san francisco, as per dana's e | 70,000.00 |
| **Total ????** | | | | | **70,000.00** |
| | | | | | **70,000.00** |

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| **Anglin, Virgil & Patricia Trustees** | | | | | | |
| | Deposit | 11/30/2002 | 120128 | Anglin, Virgil & Patricia Trustees | VOID CK#120128 DTD 9/30/02 | 9,000.00 |
| **Total Anglin, Virgil & Patricia Trustees** | | | | | | 9,000.00 |
| **Anson David** | | | | | | |
| | Deposit | 11/30/2002 | 1122850 | Anson David | VOID CK#1122850 DTD 9/30/02 | 2,000.00 |
| **Total Anson David** | | | | | | 2,000.00 |
| **Antin Revocable Trust** | | | | | | |
| | Deposit | 11/30/2002 | 1122853 | Antin Revocable Trust | VOID CK#1122853 DTD 9/30/02 | 1,416.67 |
| **Total Antin Revocable Trust** | | | | | | 1,416.67 |
| **Antin, Robert** | | | | | | |
| | Deposit | 11/30/2002 | 1122849 | Antin, Robert | void interest ck#1122849 dtd 9/30/02 | 7,083.33 |
| **Total Antin, Robert** | | | | | | 7,083.33 |
| **AYO USA, Inc.** | | | | | | |
| | Deposit | 10/15/2002 | | AYO USA, Inc. | to cover wire out Nadia Lacoste | 60,000.00 |
| **Total AYO USA, Inc.** | | | | | | 60,000.00 |
| **Babchuk 1992 Family Trust** | | | | | | |
| | Deposit | 11/30/2002 | 1122875 | Babchuk 1992 Family Trust | VOID CK#1122875 DTD 9/30/02 | 7,083.33 |
| **Total Babchuk 1992 Family Trust** | | | | | | 7,083.33 |
| **Baker, Sean & Diana** | | | | | | |
| | Deposit | 11/30/2002 | 1122869 | Baker, Sean & Diana | VOID CK#1122869 DTD 9/30/02 | 1,166.67 |
| **Total Baker, Sean & Diana** | | | | | | 1,166.67 |
| **Baum, James ttee-Schrag&Baum MPPT** | | | | | | |
| | Deposit | 11/30/2002 | 1122855 | Baum, James ttee-Schrag&Baum MPPT | VOID CK#1122855 DTD 9/30/02 in | 2,118.46 |
| **Total Baum, James ttee-Schrag&Baum MPPT** | | | | | | 2,118.46 |
| **Bear Image, LLC** | | | | | | |
| | Deposit | 11/30/2002 | 120176 | Bear Image, LLC | VOID CK#120176 DTD 9/30/02 | 16,000.00 |
| | Deposit | 11/30/2002 | 1123085 | Bear Image, LLC | VOID CK#1123085 DTD 9/30/02 | 6,250.00 |
| **Total Bear Image, LLC** | | | | | | 22,250.00 |
| **Ben-Artzi 1994 Charit.#026-73522** | | | | | | |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| | Deposit | 11/30/2002 | 1122860 | Ben-Artzi 1994 Charit.#026-7.3522 | VOID CK#1122860 DTD 9/30/02 | 2,333.33 |
| **Total Ben-Artzi 1994 Charit.#026-7.3522** | | | | | | 2,333.33 |
| **Bender, Earl and Joan** | | | | | | |
| | Deposit | 11/30/2002 | 120129 | Bender, Earl and Joan | VOID CK#120129 DTD 9/30/02 | 1,800.00 |
| **Total Bender, Earl and Joan** | | | | | | 1,800.00 |
| **Betty J. Handmacher** | | | | | | |
| | Deposit | 11/30/2002 | 1122949 | Betty J. Handmacher | VOID CK#1122949 DTD 9/30/02 | 2,333.33 |
| **Total Betty J. Handmacher** | | | | | | 2,333.33 |
| **Blitz Living Trust dtd 1/29/91** | | | | | | |
| | Deposit | 11/30/2002 | 120147 | Blitz Living Trust dtd 1/29/91 | VOID CK#120147 DTD 9/30/02 | 750.00 |
| | Deposit | 11/30/2002 | 1122878 | Blitz Living Trust dtd 1/29/91 | VOID CK#1122878 DTD 9/30/02 | 3,187.50 |
| **Total Blitz Living Trust dtd 1/29/91** | | | | | | 3,937.50 |
| **Bloom, Gregory S. & Marianne F.** | | | | | | |
| | Deposit | 11/30/2002 | 1122861 | Bloom, Gregory S. & Marianne F. | VOID CK#1122861 DTD 9/30/02 | 1,166.67 |
| **Total Bloom, Gregory S. & Marianne F.** | | | | | | 1,166.67 |
| **Bondgard, Sandy** | | | | | | |
| | Deposit | 11/30/2002 | 1122872 | Bondgard, Sandy | VOID CK#1122872 DTD 9/30/02 | 7,732.80 |
| **Total Bondgard, Sandy** | | | | | | 7,732.80 |
| **BQI Hotels, LLC** | | | | | | |
| | Deposit | 01/23/2003 | wire in | BQI Hotels, LLC | loan | 40,000.00 |
| | Deposit | 05/19/2003 | wire in | BQI Hotels, LLC | loan | 10,000.00 |
| | Check | 02/27/2003 | wire out | BQI Hotels, LLC | reimbursement of loan | -8,000.00 |
| | Check | 05/23/2003 | 120838 | BQI Hotels, LLC | VOID: reimbursement of loan 5/23/03 | 0.00 |
| **Total BQI Hotels, LLC** | | | | | | 42,000.00 |
| **Brisa - Operating** | | | | | | |
| | Deposit | 10/21/2002 | | Brisa - Operating | dep to a/c#W41 for now Mark Weinstein | 5,099.98 |
| **Total Brisa - Operating** | | | | | | 5,099.98 |
| **California Credit Union IRA FBO Carolyn Z** | | | | | | |
| | Check | 01/10/2003 | 120440 | California Credit Union IRA FBO Carolyn Z | Distribution MJW Investment PSP a/c#W4 | -2,039.99 |
| **Total California Credit Union IRA FBO Carolyn Z** | | | | | | -2,039.99 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| **CIBC World Markets Corp** | | | | | | |
| | Deposit | 10/18/2002 | wire in | CIBC World Markets Corp | Gevirtz, Steven, new acct. ref by h. bliz | 375,000.00 |
| **Total CIBC World Markets Corp** | | | | | | 375,000.00 |
| **CIBC World Mkts Cust, Bruce Spector** | | | | | | |
| | Deposit | 11/30/2002 | 1123112 | CIBC World Mkts Cust, Bruce Spector | VOID CK#1123112 DTD 9/30/02 | 3,808.78 |
| **Total CIBC World Mkts Cust, Bruce Spector** | | | | | | 3,808.78 |
| **Cohn, Steven** | | | | | | |
| | Check | 05/12/2003 | wire out | Cohn, Steven | expense reimb re mark cohn ticket fm az t | -1,314.00 |
| **Total Cohn, Steven** | | | | | | -1,314.00 |
| **Cosurg Associates, L.P** | | | | | | |
| | Deposit | 11/30/2002 | 1122882 | Cosurg Associates, L.P | VOID CK#1122882 DTD 9/30/02 | 6,750.00 |
| **Total Cosurg Associates, L.P** | | | | | | 6,750.00 |
| **Cosurg Associates, L.P.** | | | | | | |
| | Deposit | 11/30/2002 | 120130 | Cosurg Associates, L.P. | VOID CK#120130 DTD 9/30/02 | 18,000.00 |
| **Total Cosurg Associates, L.P.** | | | | | | 18,000.00 |
| **Credit Card Acct** | | | | | | |
| | Deposit | 05/16/2003 | wire in | Credit Card Acct | loan | 20,000.00 |
| **Total Credit Card Acct** | | | | | | 20,000.00 |
| **Crespin, Lottie  - A/C# 663454650** | | | | | | |
| | Deposit | 11/30/2002 | 1122884 | Crespin, Lottie  - A/C# 663454650 | VOID CK#1122884 DTD 9/30/02 | 1,166.67 |
| **Total Crespin, Lottie - A/C# 663454650** | | | | | | 1,166.67 |
| **Crossley, Michael** | | | | | | |
| | Deposit | 11/30/2002 | 1122893 | Crossley, Michael | VOID CK#1122893 DTD 9/30/02 | 1,993.05 |
| **Total Crossley, Michael** | | | | | | 1,993.05 |
| **Dain Rauscher, Inc.** | | | | | | |
| | Deposit | 04/22/2003 | wire in | Dain Rauscher, Inc. | bear stearns claim from a namer deal the t | 47,012.50 |
| **Total Dain Rauscher, Inc.** | | | | | | 47,012.50 |
| **Deet Investment Corp** | | | | | | |
| | Check | 03/03/2003 | Trf | Deet Investment Corp | Trf to Deet Investment Corp to cover ck #1 | -300.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

Page 55 of 71

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Deposit | 06/30/2003 | Trf | Deet Investment Corp | trf to cover od | 63,583.99 |
| Deposit | 07/02/2003 | Trf | Deet Investment Corp | Trf from Deet Investment Corp to cover od | 33,391.66 |
| Deposit | 07/21/2003 | Trf | Deet Investment Corp | trf from processing deal | 13,303.67 |
| Deposit | 07/28/2003 | Trf | Deet Investment Corp | to cover od | 25,964.29 |
| Deposit | 07/30/2003 | Trf | Deet Investment Corp | processing trf to cover od & wire to jarblum | 37,427.42 |
| Deposit | 08/19/2003 | Trf | Deet Investment Corp | Trf to Deet Investment Corp to cover OD 8 | 13,000.00 |
| Deposit | 08/27/2003 | Trf | Deet Investment Corp | transfer to cover od | 14,000.00 |
| Deposit | 09/04/2003 | Trf | Deet Investment Corp | to cover wire out to nova grove ltd re proce | 17,694.40 |
| Deposit | 09/10/2003 | Trf | Deet Investment Corp | transfer from deet to cover 4star's OD | 134.82 |
| Deposit | 09/19/2003 | Trf | Deet Investment Corp | to cover OD and ck for Cort st George | 6,814.50 |
| Deposit | 09/22/2003 | Trf | Deet Investment Corp | trf to cover od per jack garrett | 10,000.00 |
| Deposit | 09/25/2003 | Trf | Deet Investment Corp | to cover 4star's OD | 11,454.39 |
| Deposit | 09/26/2003 | Trf | Deet Investment Corp | transferred per Jack to cover OD | 1,144.48 |
| **Total Deet Investment Corp** | | | | | **247,613.62** |
| **Delaney House, LLC** | | | | | |
| Deposit | 11/05/2002 | wire in | Delaney House, LLC | Per Mark it is a loan to 4star @10% | 4,000.00 |
| Deposit | 11/06/2002 | wire in | Delaney House, LLC | loan | 12,000.00 |
| Deposit | 01/28/2003 | wire in | Delaney House, LLC | loan | 15,000.00 |
| **Total Delaney House, LLC** | | | | | **31,000.00** |
| **Doris & Gilbert, LLP** | | | | | |
| Check | 10/08/2002 | 120123 | Doris & Gilbert, LLP | VOID: Legal | 0.00 |
| **Total Doris & Gilbert, LLP** | | | | | **0.00** |
| **Economos, William Henry** | | | | | |
| Deposit | 11/30/2002 | 1122902 | Economos, William Henry | VOID CK#1122902 DTD 9/30/02 | 3,500.00 |
| **Total Economos, William Henry** | | | | | **3,500.00** |
| **Enis, Suzanne** | | | | | |
| Deposit | 11/30/2002 | 1122904 | Enis, Suzanne | VOID CK#1122904 DTD 9/30/02 | 1,166.67 |
| **Total Enis, Suzanne** | | | | | **1,166.67** |
| **Estate of Hemmingsway** | | | | | |
| Check | 02/13/2003 | wire out | Estate of Hemmingsway | Payroll - Coyne Edminson | -6,000.00 |
| **Total Estate of Hemmingsway** | | | | | **-6,000.00** |
| **Faversham Family Trust dtd 3-20-90** | | | | | |
| Deposit | 11/30/2002 | 1122910 | Faversham Family Trust dtd 3-20-90 | VOID CK#1122910 DTD 9/30/02 | 3,500.00 |
| **Total Faversham Family Trust dtd 3-20-90** | | | | | **3,500.00** |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Faversham Trust Dated 03-20-90** | | | | | |
| Deposit | 11/30/2002 | 120131 | Faversham Trust Dated 03-20-90 | VOID CK#120131 DTD 9/30/02 | 9,000.00 |
| Deposit | 11/30/2002 | 1122909 | Faversham Trust Dated 03-20-90 | VOID CK#1122909 DTD 9/3002 | 8,775.72 |
| Deposit | 11/30/2002 | 1122911 | Faversham Trust Dated 03-20-90 | VOID CK#1122911 DTD 9/30/02 | 7,930.99 |
| **Total Faversham Trust Dated 03-20-90** | | | | | 25,706.71 |
| **Faversham, Sylvia Silver** | | | | | |
| Deposit | 11/30/2002 | 1122920 | Faversham, Sylvia Silver | VOID CK#1122920 DTD 9/30/02 | 1,000.00 |
| **Total Faversham, Sylvia Silver** | | | | | 1,000.00 |
| **Feder, Jeffrey, IRA #239-30466-0 75** | | | | | |
| Deposit | 11/30/2002 | 1122917 | Feder, Jeffrey, IRA #239-30466-0 75 | VOID CK#1122917 DTD 9/30/02 | 1,500.00 |
| **Total Feder, Jeffrey, IRA #239-30466-0 75** | | | | | 1,500.00 |
| **Ferrara Living Trust dtd 4/30/99** | | | | | |
| Deposit | 11/30/2002 | 1122908 | Ferrara Living Trust dtd 4/30/99 | VOID CK#1122908 DTD 9/30/02 | 14,810.05 |
| **Total Ferrara Living Trust dtd 4/30/99** | | | | | 14,810.05 |
| **Fidelity National Title Co** | | | | | |
| Deposit | 05/29/2003 | wire in | Fidelity National Title Co | $ belongs to ron anson; sent to us by mist | 30,000.00 |
| **Total Fidelity National Title Co** | | | | | 30,000.00 |
| **Fink, Arthur and Maxine** | | | | | |
| Deposit | 11/07/2002 | 1122914 | Fink, Arthur and Maxine | void ck#1122914 dtd 9/30/02, per ron | 6,280.70 |
| **Total Fink, Arthur and Maxine** | | | | | 6,280.70 |
| **Four Star Financial Services** | | | | | |
| Deposit | 04/25/2003 | | Four Star Financial Services | Trf fr comerica-clearing to comerica-chk (E | 1,000.00 |
| Check | 11/25/2002 | Trf | Four Star Financial Services | To cover OD | -2,500.00 |
| Check | 12/17/2002 | Trf | Four Star Financial Services | To cover OD balance due to Analysis char | -2,709.00 |
| Check | 12/24/2002 | Trf | Four Star Financial Services | reverse back to frn debit twice. | -2,429.00 |
| Check | 01/17/2003 | Trf | Four Star Financial Services | Per Ron to cover OD | -3,140.00 |
| Check | 03/19/2003 | Trf | Four Star Financial Services | Per Jack, to cover OD | -3,000.00 |
| Check | 05/06/2003 | Trf | Four Star Financial Services | trf back funds that were taken by levy | -500.00 |
| Check | 05/16/2003 | Trf | Four Star Financial Services | to cover od | -4,368.09 |
| Deposit | 06/03/2003 | Trf | Four Star Financial Services | Per MarK & Ron-Stefan Gothe Northameri | 8,502.67 |
| Check | 06/17/2003 | Trf | Four Star Financial Services | to cover od | -3,097.22 |
| Check | 09/18/2003 | Trf | Four Star Financial Services | to cover od | -3,672.13 |
| Check | 10/18/2002 | TRF | Four Star Financial Services | transfer per Ron | -800.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

Page 57 of 71

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 02/20/2003 | TRF | Four Star Financial Services | Per Jack, to cover OD | -3,000.00 |
| **Total Four Star Financial Services** | | | | | **-19,712.77** |
| **FSF, LLC.** | | | | | |
| Check | 12/09/2002 | Trf | FSF, LLC. | trf back to FSF wire to Compass did not go | -1,500.00 |
| Deposit | 12/16/2002 | Trf | FSF, LLC. | trf to cover OD | 23,000.00 |
| Check | 12/30/2002 | Trf | FSF, LLC. | Per Ron to cover OD | -9,882.53 |
| Check | 02/25/2003 | Trf | FSF, LLC. | To cover od, per jack | -10,000.00 |
| Check | 02/25/2003 | Trf | FSF, LLC. | To cover od, per jack | -10,000.00 |
| Check | 02/26/2003 | Trf | FSF, LLC. | per ron | -6,000.00 |
| Check | 03/12/2003 | Trf | FSF, LLC. | per ron | -20,000.00 |
| Check | 04/04/2003 | Trf | FSF, LLC. | TRF per jack | -20,000.00 |
| Check | 04/22/2003 | Trf | FSF, LLC. | TRF per jack & ron | -17,000.00 |
| Check | 05/16/2003 | Trf | FSF, LLC. | to cover od | -10,000.00 |
| Check | 05/19/2003 | Trf | FSF, LLC. | per jack | -13,631.91 |
| Check | 05/22/2003 | Trf | FSF, LLC. | transfer | -10,000.00 |
| Check | 05/23/2003 | Trf | FSF, LLC. | transfer | -5,900.00 |
| Check | 06/02/2003 | Trf | FSF, LLC. | transfer | -4,100.00 |
| Check | 06/05/2003 | Trf | FSF, LLC. | to cover od | -20.00 |
| Check | 06/05/2003 | Trf | FSF, LLC. | per ron | -38,290.66 |
| Check | 06/17/2003 | Trf | FSF, LLC. | to cover od | -837.84 |
| Check | 06/30/2003 | Trf | FSF, LLC. | to cover part of the od | -13,623.43 |
| Check | 07/02/2003 | Trf | FSF, LLC. | to cover od | -9,957.15 |
| Check | 01/24/2003 | TRF | FSF, LLC. | To cover od, per ron | -15,000.00 |
| Check | 01/29/2003 | TRF | FSF, LLC. | To cover od, per ron | -29,000.00 |
| Check | 02/21/2003 | TRF | FSF, LLC. | To cover od, per ron | -21,000.00 |
| **Total FSF, LLC.** | | | | | **-232,743.52** |
| **Gartsman, Harry S. & Dorothy** | | | | | |
| Deposit | 11/30/2002 | 1122947 | Gartsman, Harry S. & Dorothy | VOID CK#1122947 DTD 9/30/02 | 7,333.33 |
| **Total Gartsman, Harry S. & Dorothy** | | | | | **7,333.33** |
| **Gateway Credit Holdings, Inc.** | | | | | |
| Deposit | 10/04/2002 | | Gateway Credit Holdings, Inc. | ck#1010 dtd 10/3/02 deposited in San Fra | 32,000.00 |
| **Total Gateway Credit Holdings, Inc.** | | | | | **32,000.00** |
| **Gesundheit Living Trust** | | | | | |
| Deposit | 11/30/2002 | 1122929 | Gesundheit Living Trust | VOID CK#1122929 DTD 9/30/02 | 1,239.80 |
| **Total Gesundheit Living Trust** | | | | | **1,239.80** |
| **Gilbert, Dennis J. & Cynthia K., Tt** | | | | | |

# Statement of Financial Affairs
## Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Deposit | 11/30/2002 | 1122930 | Gilbert, Dennis J. & Cynthia K., Tr | VOID CK#1122930 DTD 9/30/02 | 3,855.06 |
| **Total Gilbert, Dennis J. & Cynthia K., Tr** | | | | | 3,855.06 |
| **Glaessner, Theodore, IRA#01424-00** | | | | | |
| Deposit | 11/30/2002 | 1122940 | Glaessner, Theodore, IRA#01424-00 | VOID CK#1122940 DTD 9/30/02 | 1,416.67 |
| **Total Glaessner, Theodore, IRA#01424-00** | | | | | 1,416.67 |
| **Glazer, Herbert I.** | | | | | |
| Deposit | 11/30/2002 | 1122926 | Glazer, Herbert I. | VOID CK#1122926 DTD 9/30/02 | 625.00 |
| **Total Glazer, Herbert I.** | | | | | 625.00 |
| **Goldberg, Marshall & Ruth Family Tr** | | | | | |
| Deposit | 11/30/2002 | 1122933 | Goldberg, Marshall & Ruth Family Tr | VOID CK#1122933 DTD 9/30/02 | 4,000.00 |
| **Total Goldberg, Marshall & Ruth Family Tr** | | | | | 4,000.00 |
| **Gong, Shaun X. or Wang, Bing** | | | | | |
| Deposit | 11/30/2002 | 1122923 | Gong, Shaun X. or Wang, Bing | VOID CK#1122923 DTD 9/30/02 | 1,416.67 |
| **Total Gong, Shaun X. or Wang, Bing** | | | | | 1,416.67 |
| **Greenberg, Paul A DBPP** | | | | | |
| Check | 04/22/2003 | 120790 | Greenberg, Paul A DBPP | VOID: interest on arb#8 | 0.00 |
| Check | 04/29/2003 | 120792 | Greenberg, Paul A DBPP | interest on arb#8 | -6,667.00 |
| **Total Greenberg, Paul A DBPP** | | | | | -6,667.00 |
| **Greenberg, Stephen, MD, Profit Shari** | | | | | |
| Deposit | 11/30/2002 | 1122937 | Greenberg, Stephen, MD, Profit Shari | VOID CK#1122937 DTD 9/30/02 | 4,746.42 |
| **Total Greenberg, Stephen, MD, Profit Shari** | | | | | 4,746.42 |
| **Greg Jake** | | | | | |
| Check | 12/31/2002 | wire out | Greg Jake | re: wright matter | -5,000.00 |
| Check | 03/10/2003 | wire out | Greg Jake | Bonds that need to happen-Silver case | -23,500.00 |
| **Total Greg Jake** | | | | | -28,500.00 |
| **Greynald, Bert** | | | | | |
| Deposit | 11/30/2002 | 1122939 | Greynald, Bert | VOID CK#1122939 DTD 9/30/02 | 7,333.33 |
| **Total Greynald, Bert** | | | | | 7,333.33 |
| **Grimaldi, Stephanie** | | | | | |
| Deposit | 11/30/2002 | 1122936 | Grimaldi, Stephanie | VOID CK#1122936 DTD 9/30/02 | 2,250.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Total Grimaldi, Stephanie** | | | | | 2,250.00 |
| **Grossman, Jay, IRA/RO #324-14616-19** | | | | | |
| Deposit | 11/30/2002 | 1122945 | Grossman, Jay, IRA/RO #324-14616-19 | VOID CK/#1122945 DTD 9/30/02 | 875.00 |
| **Total Grossman, Jay, IRA/RO #324-14616-19** | | | | | 875.00 |
| **Harmon, N. Perry** | | | | | |
| Deposit | 11/30/2002 | 1122948 | Harmon, N. Perry | VOID CK/#1122948 DTD 9/30/02 | 979.45 |
| **Total Harmon, N. Perry** | | | | | 979.45 |
| **Harry Faversham** | | | | | |
| Check | 10/01/2002 | 120182 | Harry Faversham | Processing Deal #5 | -11,008.40 |
| **Total Harry Faversham** | | | | | -11,008.40 |
| **Hatfield Plumbing Supply Co., Inc./ Lee** | | | | | |
| Check | 01/10/2003 | 120439 | Hatfield Plumbing Supply Co., Inc./ Lee | Processing Deal #4 12/02 | -750.00 |
| Check | 02/14/2003 | 120525 | Hatfield Plumbing Supply Co., Inc./ Lee | Processing Deal #4 1/03 | -750.00 |
| Check | 03/21/2003 | 120668 | Hatfield Plumbing Supply Co., Inc./ Lee | Processing Deal #4 2/03 | -750.00 |
| Check | 04/17/2003 | 120762 | Hatfield Plumbing Supply Co., Inc./ Lee | Processing Deal #4 3/03 | -750.00 |
| Check | 06/13/2003 | 120867 | Hatfield Plumbing Supply Co., Inc./ Lee | Processing Deal #4 4/03 | -750.00 |
| Check | 06/20/2003 | 120868 | Hatfield Plumbing Supply Co., Inc./ Lee | Processing Deal #4 5/03 | -750.00 |
| **Total Hatfield Plumbing Supply Co., Inc./ Lee** | | | | | -4,500.00 |
| **Hemmingsway Hotel, LLC** | | | | | |
| Deposit | 10/04/2002 | | Hemmingsway Hotel, LLC | loan | 5,000.00 |
| Check | 10/16/2002 | TRF | Hemmingsway Hotel, LLC | payment | -20,000.00 |
| **Total Hemmingsway Hotel, LLC** | | | | | -15,000.00 |
| **Herron, Madeleine or Ronald Anson** | | | | | |
| Deposit | 11/30/2002 | 1122964 | Herron, Madeleine or Ronald Anson | VOID CK/#1122964 DTD 9/30/02 | 931.61 |
| **Total Herron, Madeleine or Ronald Anson** | | | | | 931.61 |
| **Hi Desert Mobile Home Park, LLC** | | | | | |
| Deposit | 11/30/2002 | 120159 | Hi Desert Mobile Home Park, LLC | VOID CK/#120159 DTD 9/30/02 | 4,000.00 |
| Deposit | 11/30/2002 | 120172 | Hi Desert Mobile Home Park, LLC | VOID CK/#120172 DTD 9/30/02 | 8,000.00 |
| Deposit | 11/30/2002 | 120180 | Hi Desert Mobile Home Park, LLC | VOID CK/#120180 DTD 9/30/02 | 18,822.69 |
| Deposit | 11/30/2002 | 1123008 | Hi Desert Mobile Home Park, LLC | VOID CK/#1123008 DTD 9/30/02 | 37,339.96 |
| Deposit | 11/30/2002 | 1123153 | Hi Desert Mobile Home Park, LLC | VOID CK/#1123153 DTD 9/30/02 | 18,186.36 |
| **Total Hi Desert Mobile Home Park, LLC** | | | | | 86,349.01 |

**Statement of Financial Affairs**
Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Hill, Charles IRA 112-63896-1-6** | | | | | |
| Deposit | 11/30/2002 | 1122962 | Hill, Charles IRA 112-63896-1-6 | VOID CK#1122962 DTD 9/30/02 | 3,750.00 |
| **Total Hill, Charles IRA 112-63896-1-6** | | | | | 3,750.00 |
| **HMSBLUE.COM** | | | | | |
| Check | 10/08/2002 | wire out | HMSBLUE.COM | for new processing | -20,300.00 |
| **Total HMSBLUE.COM** | | | | | -20,300.00 |
| **Hoban, Melba Englert** | | | | | |
| Deposit | 11/30/2002 | 1122959 | Hoban, Melba Englert | VOID CK#1122940 DTD 9/30/02 | 666.67 |
| **Total Hoban, Melba Englert** | | | | | 666.67 |
| **Intercoastal Property Services, LLC** | | | | | |
| Check | 10/15/2002 | 120207 | Intercoastal Property Services, LLC | Interest on Arb #5 | -27,500.00 |
| **Total Intercoastal Property Services, LLC** | | | | | -27,500.00 |
| **Isenberg, Robert** | | | | | |
| Deposit | 11/30/2002 | 120152 | Isenberg, Robert | VOID CK#120152 DTD 9/30/02 | 750.00 |
| **Total Isenberg, Robert** | | | | | 750.00 |
| **Jack Garrett** | | | | | |
| Deposit | 03/27/2003 | | Jack Garrett | short term loan to cover OD | 6,000.00 |
| Deposit | 03/28/2003 | | Jack Garrett | short term loan | 5,300.00 |
| Deposit | 04/03/2003 | | Jack Garrett | short term loan | 9,502.00 |
| Deposit | 04/07/2003 | | Jack Garrett | loan to fund South America loan costs | 100,000.00 |
| Deposit | 04/28/2003 | | Jack Garrett | short term loan | 9,000.00 |
| Deposit | 04/29/2003 | | Jack Garrett | short term loan | 25,000.00 |
| Deposit | 04/30/2003 | | Jack Garrett | short term loan | 15,000.00 |
| Deposit | 05/05/2003 | | Jack Garrett | short term loan | 6,000.00 |
| Deposit | 05/06/2003 | | Jack Garrett | short term loan | 26,000.00 |
| Deposit | 05/07/2003 | | Jack Garrett | short term loan | 5,800.00 |
| Deposit | 05/08/2003 | | Jack Garrett | short term loan | 15,000.00 |
| Deposit | 05/09/2003 | | Jack Garrett | short term loan | 31,680.00 |
| Deposit | 05/12/2003 | | Jack Garrett | short term loan | 19,800.00 |
| Deposit | 07/16/2003 | | Jack Garrett | loan | 37,500.00 |
| Deposit | 08/08/2003 | | Jack Garrett | to cover od & stutman ck | 42,500.00 |
| Deposit | 08/08/2003 | | Jack Garrett | to cover od & stutman ck | 25,000.00 |
| Deposit | 08/08/2003 | | Jack Garrett | to cover od & stutman ck | 25,000.00 |
| Deposit | 08/15/2003 | | Jack Garrett | loan to cover od | 30,000.00 |

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Deposit | 08/28/2003 | | Jack Garrett | loan to cover 4star overdraft | 40,500.00 |
| Deposit | 09/09/2003 | | Jack Garrett | Loan to cover four star's overdraft | 72,000.00 |
| Deposit | 09/15/2003 | | Jack Garrett | loan to cover 4star's overdraft | 18,000.00 |
| Deposit | 09/16/2003 | | Jack Garrett | Loan to 4star to cover OD | 36,000.00 |
| Deposit | 10/02/2003 | Trf | Jack Garrett | transfer from Jack Garretts line to cove 4s | 12,500.00 |
| Deposit | 10/21/2003 | Trf | Jack Garrett | loan to cover 4star OD from Gronimof | 24,000.00 |
| Deposit | 02/14/2003 | TRF | Jack Garrett | loan to cover od from jack's personal acct | 15,000.00 |
| Deposit | 08/21/2003 | TRF | Jack Garrett | loan to cover OD | 50,000.00 |
| Deposit | 09/29/2003 | TRF | Jack Garrett | Transfer to cover OD | 9,000.00 |
| Deposit | 10/10/2003 | TRF | Jack Garrett | transferred from Jack's line to cover 4star' | 45,000.00 |
| Deposit | 10/29/2003 | TRF | Jack Garrett | LOAN to cover 4star's OD | 35,000.00 |
| Check | 11/08/2002 | 120283 | Jack Garrett | VOID: Jack Garrett-Draw | 0.00 |
| Check | 02/20/2003 | 120530 | Jack Garrett | payback loan 2/14/03 | -15,000.00 |
| Check | 03/31/2003 | 120705 | Jack Garrett | payback loan 3/28  & 3/27/03 | -11,300.00 |
| Check | 04/08/2003 | 120710 | Jack Garrett | payback loan 4/3/03 | -9,502.00 |
| **Total Jack Garrett** | | | | | **755,280.00** |
| **Jaffe, Justine S.** | | | | | |
| Deposit | 11/30/2002 | 1122970 | Jaffe, Justine S. | VOID CK#1122970 DTD 9/30/02 | 8,754.37 |
| **Total Jaffe, Justine S.** | | | | | **8,754.37** |
| **Johnson, Tracy, Trustee** | | | | | |
| Deposit | 11/30/2002 | 1122967 | Johnson, Tracy, Trustee | VOID CK#1122940 DTD 9/30/02 | 6,250.00 |
| **Total Johnson, Tracy, Trustee** | | | | | **6,250.00** |
| **Jones Revocable Trust** | | | | | |
| Deposit | 11/30/2002 | 1122971 | Jones Revocable Trust | VOID CK#1122971 DTD 9/30/02 | 23,333.33 |
| **Total Jones Revocable Trust** | | | | | **23,333.33** |
| **Kelly, Thomas William** | | | | | |
| Deposit | 11/30/2002 | 120178 | Kelly, Thomas William | VOID CK#120178 DTD 9/30/02 | 2,000.00 |
| **Total Kelly, Thomas William** | | | | | **2,000.00** |
| **Kim Family Trust dtd 4/27/87** | | | | | |
| Deposit | 11/30/2002 | 1122979 | Kim Family Trust dtd 4/27/87 | VOID CK#1122979 DTD 9/30/02 | 3,500.00 |
| **Total Kim Family Trust dtd 4/27/87** | | | | | **3,500.00** |
| **Kraus, Kenneth L., Co-Trustee** | | | | | |
| Deposit | 11/30/2002 | 1122997 | Kraus, Kenneth L., Co-Trustee | VOID CK#1122997 DTD 9/30/02 | 10,748.52 |
| **Total Kraus, Kenneth L., Co-Trustee** | | | | | **10,748.52** |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Krupin, Michael J. CLU, LTD DBPP** | | | | | |
| Deposit | 11/30/2002 | 1122991 | Krupin, Michael J. CLU, LTD DBPP | VOID CK#1122991 DTD 9/30/02 | 3,757.77 |
| **Total Krupin, Michael J. CLU, LTD DBPP** | | | | | 3,757.77 |
| **KSW Inc. Profit Sharing Plan** | | | | | |
| Deposit | 11/30/2002 | 1123173 | KSW Inc. Profit Sharing Plan | VOID CK#1123173 DTD 9/30/02 | 1,125.00 |
| **Total KSW Inc. Profit Sharing Plan** | | | | | 1,125.00 |
| **Kurtzman, Mervin IRA A/C#96577008** | | | | | |
| Deposit | 11/30/2002 | 1122995 | Kurtzman, Mervin IRA A/C#96577008 | VOID CK#1122995 DTD 9/30/02 | 1,333.33 |
| **Total Kurtzman, Mervin IRA A/C#96577008** | | | | | 1,333.33 |
| **Kurtzman, Mervin IRA Acct# 96577008** | | | | | |
| Deposit | 11/30/2002 | 1122993 | Kurtzman, Mervin IRA Acct# 96577008 | VOID CK#1122993 DTD 9/30/02 | 1,250.00 |
| **Total Kurtzman, Mervin IRA Acct# 96577008** | | | | | 1,250.00 |
| **Kurtzman, Mervin IRA Acct#96577008** | | | | | |
| Deposit | 11/30/2002 | 1122994 | Kurtzman, Mervin IRA Acct#96577008 | VOID CK#1122994 DTD 9/30/02 | 666.67 |
| **Total Kurtzman, Mervin IRA Acct#96577008** | | | | | 666.67 |
| **Lachman, Al, Inc. MPPT** | | | | | |
| Deposit | 11/30/2002 | 1123009 | Lachman, Al, Inc. MPPT | VOID CK#1123009 DTD 9/30/02 | 1,591.51 |
| **Total Lachman, Al, Inc. MPPT** | | | | | 1,591.51 |
| **Lehman, Cyma** | | | | | |
| Check | 12/13/2002 | 120367 | Lehman, Cyma | Interest 10/02 | -2,000.00 |
| Check | 02/14/2003 | 120524 | Lehman, Cyma | Principal payback a/c# L33 | -2,000.00 |
| Check | 03/24/2003 | 120701 | Lehman, Cyma | Principal payback a/c# L33 | -2,000.00 |
| Check | 04/17/2003 | 120763 | Lehman, Cyma | Principal payback a/c# L33 | -2,000.00 |
| Check | 05/23/2003 | 120836 | Lehman, Cyma | Principal payback a/c# L33 | -2,000.00 |
| Check | 06/13/2003 | 120866 | Lehman, Cyma | Principal payback a/c# L33 | -2,000.00 |
| **Total Lehman, Cyma** | | | | | -12,000.00 |
| **Leon, David Sol** | | | | | |
| Deposit | 11/30/2002 | 1123012 | Leon, David Sol | VOID CK#1123012 DTD 9/30/02 | 1,624.34 |
| **Total Leon, David Sol** | | | | | 1,624.34 |
| **Lessner, Eugene, Trustee** | | | | | |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

Page 63 of 71

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Deposit | 11/30/2002 | 1123004 | Lessner, Eugene, Trustee | VOID CK#1123004 DTD 9/30/02 | 1,140.31 |
| **Total Lessner, Eugene, Trustee** | | | | | **1,140.31** |
| **Lessner, Ronald, IRA#ALR0300** | | | | | |
| Deposit | 11/30/2002 | 1123005 | Lessner, Ronald, IRA#ALR0300 | VOID CK#1123005 DTD 9/30/02 | 712.49 |
| **Total Lessner, Ronald, IRA#ALR0300** | | | | | **712.49** |
| **Light Family Trust (Jeff & Francine)** | | | | | |
| Deposit | 11/30/2002 | 1123020 | Light Family Trust (Jeff & Francine) | VOID CK#1123020 DTD 9/30/02 | 15,458.35 |
| **Total Light Family Trust (Jeff & Francine)** | | | | | **15,458.35** |
| **LMJ LLC** | | | | | |
| Deposit | 11/30/2002 | 120134 | LMJ LLC | VOID CK#120134 DTD 9/30/02 | 4,500.00 |
| **Total LMJ LLC** | | | | | **4,500.00** |
| **Love, Robert, Inc. PSP** | | | | | |
| Deposit | 11/30/2002 | 1123018 | Love, Robert, Inc. PSP | VOID CK#1123018 DTD 9/30/02 | 10,262.38 |
| **Total Love, Robert, Inc. PSP** | | | | | **10,262.38** |
| **Mark F. Cohn Attorney Client Trust Accoun** | | | | | |
| Deposit | 11/21/2002 | | Mark F. Cohn Attorney Client Trust Accoun | re: arb deal | 143,000.00 |
| Deposit | 01/29/2003 | | Mark F. Cohn Attorney Client Trust Accou | to cover od | 25,000.00 |
| **Total Mark F. Cohn Attorney Client Trust Accoun** | | | | | **168,000.00** |
| **McCandless, Gregory & Gloria, Trust** | | | | | |
| Deposit | 11/30/2002 | 1123027 | McCandless, Gregory & Gloria, Trust | VOID CK#1123027 DTD 9/30/02 | 6,584.58 |
| **Total McCandless, Gregory & Gloria, Trust** | | | | | **6,584.58** |
| **McGrath, Jean Kauth Tr dtd 12/14/01** | | | | | |
| Deposit | 11/30/2002 | 1122978 | McGrath, Jean Kauth Tr dtd 12/14/01 | VOID CK#1122978 DTD 9/30/02 | 6,250.00 |
| **Total McGrath, Jean Kauth Tr dtd 12/14/01** | | | | | **6,250.00** |
| **MHS Properties** | | | | | |
| Deposit | 11/30/2002 | 1123029 | MHS Properties | VOID CK#1123029 DTD 9/30/02 | 1,362.37 |
| **Total MHS Properties** | | | | | **1,362.37** |
| **Minott, Rodney A/C#6356-2700** | | | | | |
| Deposit | 11/30/2002 | 120161 | Minott, Rodney A/C#6356-2700 | VOID CK#120161 DTD 9/30/02 | 1,629.17 |
| Deposit | 11/30/2002 | 120169 | Minott, Rodney A/C#6356-2700 | VOID CK#120169 DTD 9/30/02 | 9,208.33 |

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Total Minott, Rodney A/C#6356-2700 | | | | | | 10,837.50 |
| **Morgan Stanley/Weiss, Peter** | | | | | | |
| | Deposit | 10/24/2002 | | Morgan Stanley/Weiss, Peter | Weiss, Peter personal acct | 200,000.00 |
| Total Morgan Stanley/Weiss, Peter | | | | | | 200,000.00 |
| **Moskowitz, Saul,IRA A/C#AMS-0050** | | | | | | |
| | Deposit | 11/30/2002 | 1123039 | Moskowitz, Saul,IRA A/C#AMS-0050 | VOID CK#1123039 DTD 9/30/02 | 736.53 |
| Total Moskowitz, Saul,IRA A/C#AMS-0050 | | | | | | 736.53 |
| **Moy, Kathleen Y.** | | | | | | |
| | Check | 12/13/2002 | 120372 | Moy, Kathleen Y. | partial principal payback a/c#M10 | -5,000.00 |
| Total Moy, Kathleen Y. | | | | | | -5,000.00 |
| **Nadia Lacoste** | | | | | | |
| | Check | 10/15/2002 | wire out | Nadia Lacoste | re: ayo usa inc deal | -60,000.00 |
| Total Nadia Lacoste | | | | | | -60,000.00 |
| **National Metal & Steel Corp.** | | | | | | |
| | Deposit | 11/30/2002 | 1123041 | National Metal & Steel Corp. | VOID CK#1123041 DTD 9/30/02 | 1,333.33 |
| Total National Metal & Steel Corp. | | | | | | 1,333.33 |
| **Nelson, Rudi** | | | | | | |
| | Deposit | 11/27/2002 | | Nelson, Rudi | new a/c @13% reinvest  2% comm to Ghe | 100,000.00 |
| Total Nelson, Rudi | | | | | | 100,000.00 |
| **Nova Grove** | | | | | | |
| | Deposit | 06/02/2003 | wire in | Nova Grove | per mark it's processing sent from Europe | 25,317.64 |
| | Deposit | 06/05/2003 | wire in | Nova Grove | new processing | 40,056.87 |
| | Check | 09/04/2003 | wire out | Nova Grove | processing deal | -17,694.40 |
| | Deposit | 09/05/2003 | wire return | Nova Grove | wire returned due to unable to apply | 17,694.40 |
| Total Nova Grove | | | | | | 65,374.51 |
| **Orgel, Maxwell. - UGMA** | | | | | | |
| | Check | 10/22/2002 | 120226 | Orgel, Maxwell. - UGMA | Partial principal payback a/c# O66 | -1,480.76 |
| Total Orgel, Maxwell. - UGMA | | | | | | -1,480.76 |
| **Oster, Patricia or S Bruce Burman** | | | | | | |
| | Deposit | 11/30/2002 | 1123043 | Oster, Patricia or S Bruce Burman | VOID CK#1123043 DTD 9/30/02 | 1,166.67 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Total Oster, Patricia or S Bruce Burman | | | | | | 1,166.67 |
| **Ostin Family Foundation** | | | | | | |
| | Deposit | 11/30/2002 | 1123044 | Ostin Family Foundation | VOID CK#1123044 DTD 9/30/02 | 7,183.68 |
| Total Ostin Family Foundation | | | | | | 7,183.68 |
| **Patterson, Virginia D.** | | | | | | |
| | Check | 11/22/2002 | 120327 | Patterson, Virginia D. | Partial principal payback a/c#P10 | -1,000.00 |
| | Check | 01/21/2003 | 120464 | Patterson, Virginia D. | Partial principal payback a/c#P10 | -1,000.00 |
| Total Patterson, Virginia D. | | | | | | -2,000.00 |
| **Pericles Laudier de Faria Lima** | | | | | | |
| | Check | 04/07/2003 | wire out | Pericles Laudier de Faria Lima | wire attn: Mrs Lizette Castillo - loan costs | -100,000.00 |
| Total Pericles Laudier de Faria Lima | | | | | | -100,000.00 |
| **Perlman, Gilbert IRA** | | | | | | |
| | Deposit | 11/08/2002 | | Perlman, Gilbert IRA | dep to IRA acct. | 202,291.00 |
| Total Perlman, Gilbert IRA | | | | | | 202,291.00 |
| **Pipes, Johanna Fam Partnership, LP** | | | | | | |
| | Deposit | 11/30/2002 | 1122975 | Pipes, Johanna Fam Partnership, LP | VOID CK#1122975 DTD 9/30/02 | 1,333.33 |
| | Deposit | 11/30/2002 | 1122976 | Pipes, Johanna Fam Partnership, LP | VOID CK#1122976 DTD 9/30/02 | 1,333.33 |
| Total Pipes, Johanna Fam Partnership, LP | | | | | | 2,666.66 |
| **Pritkin, Ken** | | | | | | |
| | Deposit | 11/30/2002 | 1123060 | Pritkin, Ken | VOID CK#1123060 DTD 9/30/02 | 1,500.00 |
| Total Pritkin, Ken | | | | | | 1,500.00 |
| **Pritkin, Nathan & Ilene Family Tru** | | | | | | |
| | Deposit | 11/30/2002 | 1123062 | Pritkin, Nathan & Ilene Family Tru | VOID CK#1123062 DTD 9/30/02 | 8,500.00 |
| | Deposit | 11/30/2002 | 1123063 | Pritkin, Nathan & Ilene Family Tru | VOID CK#1123063 DTD 9/30/02 | 1,500.00 |
| Total Pritkin, Nathan & Ilene Family Tru | | | | | | 10,000.00 |
| **Pritkin, Robert Consultants,Inc PS** | | | | | | |
| | Deposit | 10/03/2002 | 1122722 | Pritkin, Robert Consultants,Inc PS | void ck#1122722 dtd 8/31/02, wants to rei | 762.22 |
| Total Pritkin, Robert Consultants,Inc PS | | | | | | 762.22 |
| **Radisson Inn Bristol** | | | | | | |
| | Check | 01/23/2003 | 120465 | Radisson Inn Bristol | 1/2 re-paying wire in | -20,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

Page 66 of 71

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| | Deposit | 02/26/2003 | 120465 | Radisson Inn Bristol | VOID CK#120465 DTD 1/23/03, PER RON | 20,000.00 |
| | Check | 01/23/2003 | 120466 | Radisson Inn Bristol | 2/2 re-paying wire in | -20,000.00 |
| | Deposit | 02/26/2003 | 120466 | Radisson Inn Bristol | VOID CK#120466 DTD 1/23/03, PER RON | 20,000.00 |
| **Total Radisson Inn Bristol** | | | | | | 0.00 |
| **Reitzfeld, Donald & Laura** | | | | | | |
| | Deposit | 11/30/2002 | 1123076 | Reitzfeld, Donald & Laura | VOID CK#1123076 DTD 9/30/02 | 1,562.50 |
| **Total Reitzfeld, Donald & Laura** | | | | | | 1,562.50 |
| **Rich Energy Development Corp, Ret Trust** | | | | | | |
| | Deposit | 11/30/2002 | 1123094 | Rich Energy Development Corp, Ret Trust | VOID CK#1123094 DTD 9/30/02 | 2,423.51 |
| **Total Rich Energy Development Corp, Ret Trust** | | | | | | 2,423.51 |
| **Richh Ltd. Partnership** | | | | | | |
| | Deposit | 11/30/2002 | 1123071 | Richh Ltd. Partnership | VOID CK#1123071 DTD 9/30/02 | 9,375.00 |
| **Total Richh Ltd. Partnership** | | | | | | 9,375.00 |
| **Romoff, Gilbert** | | | | | | |
| | Check | 11/15/2002 | 120286 | Romoff, Gilbert | 11/5/01-11/5/2002 interest on loan | -5,500.00 |
| **Total Romoff, Gilbert** | | | | | | -5,500.00 |
| **Ross, William & Janet Todosychuk** | | | | | | |
| | Deposit | 11/30/2002 | 1123067 | Ross, William & Janet Todosychuk | VOID CK#1123067 DTD 9/30/02 | 1,395.94 |
| **Total Ross, William & Janet Todosychuk** | | | | | | 1,395.94 |
| **Russell, David or Rosen Freda** | | | | | | |
| | Check | 10/07/2002 | 120121 | Russell, David or Rosen Freda | Partial principal payback A/c#R27 | -5,000.00 |
| **Total Russell, David or Rosen Freda** | | | | | | -5,000.00 |
| **Samuels, Abbi** | | | | | | |
| | Deposit | 11/30/2002 | 1123089 | Samuels, Abbi | VOID CK#1123089 DTD 9/30/02 | 1,166.67 |
| **Total Samuels, Abbi** | | | | | | 1,166.67 |
| **Schwartz, Sheila** | | | | | | |
| | Deposit | 11/30/2002 | 1123092 | Schwartz, Sheila | VOID CK#1123092 DTD 9/30/02 | 907.50 |
| **Total Schwartz, Sheila** | | | | | | 907.50 |
| **Shapiro, Bernard J. IRA R/O #2** | | | | | | |
| | Deposit | 11/30/2002 | 1123111 | Shapiro, Bernard J. IRA R/O #2 | VOID CK#1123111 DTD 9/30/02 | 3,126.88 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

## Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Total Shapiro, Bernard J. IRA R/O #2 | | | | | | 3,126.88 |
| **Shapiro, Leonard, IRA R/O #2** | | | | | | |
| | Deposit | 11/30/2002 | 1123110 | Shapiro, Leonard, IRA R/O #2 | VOID CK#1123110 DTD 9/30/02 | 2,333.33 |
| Total Shapiro, Leonard, IRA R/O #2 | | | | | | 2,333.33 |
| **Shareowner Services** | | | | | | |
| | Deposit | 11/21/2002 | | Shareowner Services | | 7,641.87 |
| Total Shareowner Services | | | | | re: principal and interest on escrow shares | 7,641.87 |
| **Silver, David Decendent Trust** | | | | | | |
| | Check | 10/22/2002 | 120228 | Silver, David Decendent Trust | interest 9/30/02 | -4,500.00 |
| Total Silver, David Decendent Trust | | | | | | -4,500.00 |
| **Silver, Patricia C., PSP DTD 1/1/01** | | | | | | |
| | Check | 03/06/2003 | auto debit | Silver, Patricia C., PSP DTD 1/1/01 | Levy served to Comerica Bank re Patricia | -322.48 |
| | Check | 10/22/2002 | 120227 | Silver, Patricia C., PSP DTD 1/1/01 | interest 9/30/02 | -7,057.61 |
| | Deposit | 11/30/2002 | 120227 | Silver, Patricia C., PSP DTD 1/1/01 | VOID CK#120227 DTD 9/30/02 | 7,057.61 |
| Total Silver, Patricia C., PSP DTD 1/1/01 | | | | | | -322.48 |
| **Silverlake 1998 L.P.** | | | | | | |
| | Deposit | 11/30/2002 | 1123104 | Silverlake 1998 L.P. | VOID CK#1123104 DTD 9/30/02 | 3,264.51 |
| Total Silverlake 1998 L.P. | | | | | | 3,264.51 |
| **Simon, Stuart** | | | | | | |
| | Deposit | 10/07/2002 | | Simon, Stuart | on regular account | 100,000.00 |
| Total Simon, Stuart | | | | | | 100,000.00 |
| **Singer, Garrison M., Trustee** | | | | | | |
| | Deposit | 11/30/2002 | 1123113 | Singer, Garrison M., Trustee | VOID CK#1123113 DTD 9/30/02 | 5,000.00 |
| Total Singer, Garrison M., Trustee | | | | | | 5,000.00 |
| **Slotter, William** | | | | | | |
| | Deposit | 10/23/2002 | | Slotter, William | new acct. @13% for reg 4star acct. + comm | 25,000.00 |
| | Deposit | 10/23/2002 | | Slotter, William | new acct. @13% for reg 4star acct. + comm | 8,000.00 |
| | Deposit | 10/30/2002 | | Slotter, William | dep on acct. | 7,000.00 |
| | Deposit | 11/27/2002 | | Slotter, William | dep on acct. | 10,000.00 |
| Total Slotter, William | | | | | | 50,000.00 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **Spector Family Trust U/A 8/16/93** | | | | | |
| Deposit | 11/30/2002 | 1123083 | Spector Family Trust U/A 8/16/93 | VOID CK#1123083 DTD 9/30/02 | 9,984.82 |
| **Total Spector Family Trust U/A 8/16/93** | | | | | 9,984.82 |
| **Stone, Henry S. & Margaret M.** | | | | | |
| Deposit | 11/30/2002 | 1123088 | Stone, Henry S. & Margaret M. | VOID CK#1123088 DTD 9/30/02 | 675.00 |
| **Total Stone, Henry S. & Margaret M.** | | | | | 675.00 |
| **Sullivan, R. Jodi** | | | | | |
| Deposit | 10/08/2002 | | Sullivan, R. Jodi | For Arb deal#8 6 month agreement @24% | 150,000.00 |
| Check | 04/22/2003 | 120789 | Sullivan, R. Jodi | VOID; interest on arb#8 | 0.00 |
| Check | 04/29/2003 | 120791 | Sullivan, R. Jodi | interest on arb#8 | -3,333.00 |
| **Total Sullivan, R. Jodi** | | | | | 146,667.00 |
| **Textron Financial Corporation** | | | | | |
| Deposit | 10/28/2002 | 119210 | Textron Financial Corporation | Per Ron place stop payment on ck#11921i | 100,000.00 |
| **Total Textron Financial Corporation** | | | | | 100,000.00 |
| **TMAC Operating Account** | | | | | |
| Deposit | 08/01/2003 | | TMAC Operating Account | distribution of gain re 2DMKT.COM | 16,338.23 |
| **Total TMAC Operating Account** | | | | | 16,338.23 |
| **Trattner, Norma, Testamentary Trust** | | | | | |
| Check | 02/25/2003 | 120551 | Trattner, Norma, Testamentary Trust | Interest for 03/31/02 replaced ck #112089! | -450.00 |
| Deposit | 02/25/2003 | 1120895 | Trattner, Norma, Testamentary Trust | VOID CK #1120895 Interest for 03/31/02 r | 450.00 |
| **Total Trattner, Norma, Testamentary Trust** | | | | | 0.00 |
| **Triway Trading Corp** | | | | | |
| Deposit | 02/21/2003 | wire in | Triway Trading Corp | deposit on account | 49,980.00 |
| **Total Triway Trading Corp** | | | | | 49,980.00 |
| **Weinstein, Jerry S. & Barbara** | | | | | |
| Deposit | 10/07/2002 | | Weinstein, Jerry S. & Barbara | new member @ 16% comm to mark weins | 50,000.00 |
| **Total Weinstein, Jerry S. & Barbara** | | | | | 50,000.00 |
| **Widelitz Foundation, Milton & Misty** | | | | | |
| Deposit | 11/30/2002 | 1123165 | Widelitz Foundation, Milton & Misty | VOID CK#1123165 DTD 9/30/02 | 2,106.78 |
| **Total Widelitz Foundation, Milton & Misty** | | | | | 2,106.78 |

## Statement of Financial Affairs
### Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

# Four Star Financial Services, LLC
## Register by Payee
### October 1, 2002 through November 3, 2003

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Widelitz, Bryce Scott, UTMA CA AGE** | | | | | |
| Deposit | 11/30/2002 | 1123163 | Widelitz, Bryce Scott, UTMA CA AGE | VOID CK#1123163 DTD 9/30/02 | 1,237.50 |
| **Total Widelitz, Bryce Scott, UTMA CA AGE** | | | | | 1,237.50 |
| **Widelitz, Kenneth and Heidi, Truste** | | | | | |
| Deposit | 11/30/2002 | 1123162 | Widelitz, Kenneth and Heidi, Truste | VOID CK#1123162 DTD 9/30/02 | 5,293.49 |
| **Total Widelitz, Kenneth and Heidi, Truste** | | | | | 5,293.49 |
| **Widelitz, Kiley G. UTMA CA AGE 21** | | | | | |
| Deposit | 11/30/2002 | 1123164 | Widelitz, Kiley G. UTMA CA AGE 21 | VOID CK#1123164 DTD 9/30/02 | 1,100.00 |
| **Total Widelitz, Kiley G. UTMA CA AGE 21** | | | | | 1,100.00 |
| **Willis/Tristar** | | | | | |
| Deposit | 03/07/2003 | | Willis/Tristar | replacing ck from Tri Star/Willis North Ame | 25,000.00 |
| **Total Willis/Tristar** | | | | | 25,000.00 |
| **Wilson, Marilyn F.** | | | | | |
| Deposit | 11/30/2002 | 1123142 | Wilson, Marilyn F. | VOID CK#1123142 DTD 9/30/02 | 1,250.00 |
| **Total Wilson, Marilyn F.** | | | | | 1,250.00 |
| **Wiser, Kevin** | | | | | |
| Check | 10/24/2002 | 120240 | Wiser, Kevin | VOID: Partial principal payback a/c#W101 | 0.00 |
| Deposit | 11/30/2002 | 1123183 | Wiser, Kevin | VOID CK#1123183 DTD 9/30/02 | 4,975.00 |
| **Total Wiser, Kevin** | | | | | 4,975.00 |
| **Witkin, Richard G. Trustee** | | | | | |
| Deposit | 11/30/2002 | 1123143 | Witkin, Richard G. Trustee | VOID CK#1123143 DTD 9/30/02 | 4,000.00 |
| **Total Witkin, Richard G. Trustee** | | | | | 4,000.00 |
| **Wolfen, Werner, Trustee** | | | | | |
| Deposit | 11/30/2002 | 1123147 | Wolfen, Werner, Trustee | VOID CK#1123147 DTD 9/30/02 | 7,083.33 |
| **Total Wolfen, Werner, Trustee** | | | | | 7,083.33 |
| **Wolff, Kurt and Hilda Res. Trust** | | | | | |
| Deposit | 11/30/2002 | 1123172 | Wolff, Kurt and Hilda Res. Trust | VOID CK#1123172 DTD 9/30/02 | 2,187.50 |
| **Total Wolff, Kurt and Hilda Res. Trust** | | | | | 2,187.50 |
| **Wong-Two, LLC** | | | | | |

# Statement of Financial Affairs
## Question Nos. 3a & 3b

12:53 PM
11/03/03
Accrual Basis

**Four Star Financial Services, LLC**
**Register by Payee**
October 1, 2002 through November 3, 2003

| | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| | Deposit | 11/30/2002 | 1123152 | Wong-Two, LLC | VOID CK#1123152 DTD 9/30/02 | 1,166.67 |
| **Total Wong-Two, LLC** | | | | | | 1,166.67 |
| **Worms, Lewis** | | | | | | |
| | Deposit | 11/30/2002 | 120138 | Worms, Lewis | VOID CK#120138 DTD 9/30/02 | 1,800.00 |
| | Deposit | 11/30/2002 | 1123171 | Worms, Lewis | VOID CK#1123171 DTD 9/30/02 | 6,000.00 |
| **Total Worms, Lewis** | | | | | | 7,800.00 |
| **Young, Alicia, Exempt Trust** | | | | | | |
| | Deposit | 11/30/2002 | 1123175 | Young, Alicia, Exempt Trust | VOID CK#1123175 DTD 9/30/02 | 1,841.67 |
| **Total Young, Alicia, Exempt Trust** | | | | | | 1,841.67 |
| **Young, Yvonne, Exempt Trust** | | | | | | |
| | Deposit | 11/30/2002 | 1123174 | Young, Yvonne, Exempt Trust | VOID CK#1123174 DTD 9/30/02 | 1,416.67 |
| **Total Young, Yvonne, Exempt Trust** | | | | | | 1,416.67 |
| **TOTAL** | | | | | | 1,273,053.39 |

**Statement of Financial Affairs**
**Question Nos. 3a & 3b**

Page 71 of 71

# Lawsuits

| Caption | Case No. | Nature of Proceeding | Court and Location | Status or Disposition | Attorney | Attorney's Address |
|---|---|---|---|---|---|---|
| Benson v. Internet Revenue Network, et al Four Star Financial Services, LLC | BC 279005 | Complaint for money | LA, SC, Central District | Pending | Mark D. Brutzkus Nicholas A. Rozansky | Ezra, Brutzkus, Gubner LLP. 16830 Ventura Blvd., Suite 310 Encino, CA 91436 |
| National Electronic Commerce Assoc., et al v. The GMS Group, LLC et al | SC 074 790 | Complaint for money | LA SC, Santa Monica | Pending | | |
| Sentinel Trust Company v. BQI, LP | 3:99-0091 | Complaint for money | Middle District of Tennessee, U. S. District Court, Nashville Division | Pending | | |
| BQI, LLC et al v. Ramada Franchise Systems Inc | CV 03 0522406 | Complaint for money | SC, District of New Britain | Pending | | |
| Jack E. Garrett et al v. Bioprotocol, Inc | 02 CV 4715 (JAG) | Complaint for money | SC, District of New Jersey | Pending | Judith J. Rentschler, Esq., Randal J. Leijwaan, Esq. | Rentschler Tunsi Guastamachio, LLP 989 East Hillsdale Blvd., Suite 160 Foster City, CA 94404 |
| Tiikkanen v. Four Star Financial Services, et al | C-418733 | Complaint for money | SC, County of San Mateo | Pending | | Breon Shaeffer & Bryant 225 Bush Street, Suite 1600 San Francisco, CA 94104 |
| Four Star Financial, LLC et al v. Four Star Financial LLC et al | CIV 431868 | Complaint for Damages | County of San Mateo, SC | Pending | Keith V. Breon | |
| Gordann et al v. Four Star Financial Services, LLC | SC 076 091 | Complaint for money | LA SC, Santa Monica | Pending | | |
| U.S. Phone, LLC et al v. 2424 Limited et al | SC 074 211 | Complaint for money | LA SC, Santa Monica | Pending | | |
| Cohn et al v. Reed et al | CV-S-02-1385-LDG-(P | Complaint for money | Nevada, District Court | Pending | John Benedict, Esq. Kalin Spataro, Esq. | 1850 E. Flamingo Road, Suite 240 Las Vegas, NV 89119 |
| Americanfone, LLC et al v. Silver | BC 269223 | Complaint for money | LA SC, Central | Pending | | |
| Four Star Financial Service et al v. ShoreBreeze Associates, LLC | CIV 427921 | Complaint for money | San Mateo, SC | Pending | Nick I. Iezza | Spiwak & Iezza 2660 Townsgate Road, Suite 530 Westlake Village, CA 91361 |
| Four Star Financial Services et al v. Resevoir Capital Corporation | CIV 188386 | Complaint for money | San Mateo, SC | Pending | Donald P. Rubenstein | Reed Smith Crosby Hrafey, LLP Two Embarcadero Center, Suite 2000 San Francisco, CA 94111 |
| Four Star Financial Services, LLC | F.02-002(MJJ)(CJS) | Complaint for money | ND SV | Pending | Duane M. Geck Donald H. Cram David E. Pinch | Severson & Werson One Embarcadero Center, Suite 2600 San Francisco, CA 94111 |

**Statement of Financial Affairs**
**Question No. 4**

F:\2003\03246\Lawsuits(a).xls

## Lawsuits

| Caption | Case No. | Nature of Proceeding | Court and Location | Status or Disposition | Attorney | Attorney's Address |
|---|---|---|---|---|---|---|
| Miracle Blade, LLC v. Direct One, LLC et al | 03CC11806 | Complaint for Breach of Contact, Open Book Account, | Orange County, SC | Pending | Michael A. Taitelman David Marmorstein | Freedman & Taitelman, LLP 1901 Avenue of the Stars, Suite 500 Los Angeles, CA 90067 |
| Tony et al v. Thousand Adventures of Iowa Inc. et al | LALA003946 | Complaint for money | Iowa District Court for Lee County at Fort Madison | Pending | | |
| Lucas and Cavalier, LLC v. Cohn | No. 003453 | Complaint for money | Court of Common Pleas, Philadelphia County | Pending | Michael A. Green, Esq. | Law Offices of Michael A. Green 1819 John F. Kennedy Blvd., Suite 400 Philadelphia, PA 19103 |
| Maxmin Yield Investments v. Four Star Financial Group et al | BC 283999 | Complaint for money | LA SC, Central | Pending | John C. Nabors | Gardere Wynne Sewell, LLP 3000 Thanksgiving Tower, 1601 Elm St. Dallas, TX 75201-4761 |
| Chesterfield Financial v. Gateway Credit Corp. | | | | | George Stanbury | Stanbury Fishelman, Inc. 9200 Sunset Blvd., Penthouse 30 Los Angeles, CA 90069 |
| Sentinel Trust Company v. Four Star Financial Services et al | CIV 428217 | Complaint for money | San Mateo, SC | Pending | Katherine Kramer | Law offices of Katherine Kramer 12400 Wilshire Blvd., Suite 400 Los Angeles, CA 90025 |
| Four Star Financial Services, Inc v. Gothe | C 01 0220 MJJ | Complaint for money | Norther District of California, District Court | Pending | Gary T. Lafayette Eric R. Dewitt | Lafayette & Kumagai LLP 100 Spear Street, Suite 400 San Francisco, CA 94105 |
| Four Star Financial Services v. Internet Revenue Network et al | LA 03-14145OES | Complaint for money | Central District of CA, USBC | Pending | Steven A. Alpert, Esq. | Price Law Group, APC 15760 Ventura Blvd., Suite 1100 Encino, CA 91436 |
| | BC 296284 | Complaint for money | LA, SC Central District | Pending | | |
| In Re Gothe, Stefan Eric | LA 03-14148-ES | complaint for money | Central District of CA, USBC | Pending | | |
| Al Moshiri v. Internet Revenue Network Inc. et al | BC 245051 | complaint for money | LA, SC, Central | pending | Louis Krass, Esq. | 120 El Camino Drive, Suite 100 Beverly Hills, CA 90212 |
| National Electronic v. Internet Revenue Network | 02 K 07634 | complaint for money | SC Central District | Pending | | |
| Gewitz v. Four Star Financial Services et al | | Complaint for Violations, Fraud and Negligence | Central District of CA USBC | Pending | Ryan D. Lapidus | The Law offices of Ryan D. Lapidus 211 South Beverly Drive, Suite 205 Beverly Hills, CA 90212 |
| Norman Rips v. Four Star Financial Services et al | SC078189 | Complaint for Breach of contact, Fraud, Conversion, Breach of | | | Claudia M. Palencia | 619 North Seward Street Los Angeles, CA 90004 |
| Passman v. Lipp et al | BC 295734 | Complaint for money | LA SC Central District | Pending | Henry D. Gradstein Bruce E. Van Dalsem | Gradstein Luskin and Van Dalsem 12100 Wilshire Blvd., Suite 350 Los Angeles, CA 90025-7103 |

## Statement of Financial Affairs
## Question No. 4

F:\2003\203246\Lawsuits(a).xls

## Lawsuits

| Caption | Case No. | Nature of Proceeding | Court and Location | Status or Disposition | Attorney | Attorney's Address |
|---|---|---|---|---|---|---|
| Woodforest National Bank | | | | | | Jaffe Raitt Heuer & Weiss, P.C. |
| v. | | | | | | One Woodward Ave, Suite 2400 |
| Deel Investment Corp, et al | H-03-4902 | Complaint for money | Southern District of Texas Houston Division | Pending | Eric A. Linden | Detroit, Michigan 48226 |
| Business Services Network | | | | | | |
| v. | | | | | | |
| Four Star Financial Group, LLC | Small Claims 804904 | Complaint for money | SV SC Small Claims Division | Pending | | |
| LDBC | | | | | | |
| v. | | | | | | |
| Cohn | | | | | | |
| US Phone | | | | | | |
| v. | | | | | | |
| Direct One | | | | | | |
| FSF, LLC | | | | | | |
| v. | | | | | | |
| Gail Cato, North American Mooring LLC | | | | | | |
| AEROWED Case | | | | | | |
| Washington State Matter | | | | | | |
| Tri Star / Willis North America | | | | | | |
| Clarke / Regal Litigation | | | | | | |
| Common Wealth Litigation | | | | | | |
| Ray & Ross | | | | | | |
| Payment Response Int'l | | | | | | |
| v. | | | | | | |
| Four Star | | | | | | |
| Legal Support Services | | | | | | |
| SRFG - Mediation | | | | | | |
| Waring Cox | | | | | | |
| Argentina Deal | | | | | | |
| Cohn | | | | | | |
| v. | | | | | | |
| Cliffwood Mgt. Co. | | | | | | |
| Ficus, LLC Litigation in Tennessee | | | | | | |
| Phoenix Metals case | | | | | | |
| D.O. Financial Services, LLC | | | | | | |
| Delaney | | | | | | |
| Luminous Financial LLC | | | | | | |
| Purchase of Austin & Columbus Hotels | | | | | | |
| Sun Tiger | | | | | | |

## Statement of Financial Affairs
### Question No. 4

Form 7 (9/00)  West Group, Rochester, NY

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT, CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

*To be determined*

## 7. Gifts.

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.(Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

*To be determined*

## 8. Losses.

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| SCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARSOF LOSS | DATE |
|---|---|---|

*To be determined*

## 9. Payments related to debt counseling or bankruptcy.

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Stutman Treister & Glatt*<br>*1901 Avenue of the Stars,*<br>*12th Floor*<br>*Los Angeles, CA  90067* | *7/1/03 - 9/3/03* | *$350,000* |
| *tin Zohn, Esq.*<br>*i9 Century Park East, #3200*<br>*Los Angeles, CA 90067* | *7/28/03 - 10/8/03* | *$200,000* |
| *Proskauer Rose, LLP*<br>*2049 Century Park East, #3200*<br>*Los Angeles, CA 90067* | *10/8/03 -10/9/03* | *$55,000* |
| *Greenberg & Bass*<br>*16000 Ventura Blvd., Suite 1000*<br>*Encino, CA 91436* | *10/27/03 - 10/31/03* | *$75,000* |

Form 7 (9/00)  West Group, Rochester, NY

## 10. Other transfers.

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF
TRANSFEREE, RELATIONSHIP TO DEBTOR       DATE       DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED

*To be determined*

## 11. Closed financial accounts.

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF INSTITUTION       TYPE AND NUMBER OF ACCOUNT       AMOUNT AND DATE
                                      AND AMOUNT OF FINAL BALANCE       OF SALE OR CLOSING

*See Attached List of bank
accounts
(dates of closeing to be
determined)*

### Safe deposit boxes.

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

## 13. Setoffs.

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

## 14. Property held for another person.

List all property owned by another person that the debtor holds or controls.

NONE

## 15. Prior address of debtor.

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

☒ NONE

2:40 PM
11/03/03

**Four Star Financial Services, LLC**

*BANK* **Account Listing**

November 3, 2003

OPEN

| Account | Type | Balance Total | Description |
|---|---|---|---|
| Comerica-Ckg#1891-5152-13 | Bank | -236,542.83 | Comerica Bank - Checking A/C |
| Comerica MM#1891-5160-96 | Bank | 0.00 | Comerica Bank Money Market |
| Comerica Clearing#1891-5152-70 | Bank | 81.65 | Comerica BK Clearing Acct |
| Comerica-FSF MM#1891-5189-77 | Bank | -10.00 | Comerica Bank - FSF, LLC MM |
| Comerica-Internet#1891-5152-62 | Bank | 0.00 | Imperial Bank - Internet Acct |
| Comerica -Ficus#1891-5193-89 | Bank | -15,000.00 | Ficus Investment, LLC |
| Imperial BK-MM#2 A/C#14091041 | Bank | 0.00 | Imperial Bk Money Market #2 |
| Comerica-IRN Lk Box#1891947986 | Bank | 0.00 | |
| Imperial Bk-IRN a/c#14093613 | Bank | -2,000.00 | Four Star Financial, LLC -IRN |
| Imp.Bank-Compass#16174696 | Bank | 174.56 | Compass Benefits Club, LLC |
| Due from the Money Club/Imperia | Bank | -72.41 | Imperial Bk A/C#14091157 |
| BoA- Four Star a/c#01232-01353 | Bank | 0.00 | |
| B of A-FSF,LLC-ckg# 01234-01418 | Bank | 0.00 | B of A-FSF,LLC-ck#01234-01418 |
| B of A-FSF,LLC-MM,#01234-01999 | Bank | 0.00 | B of A-FSF,LLC-MM#01234-01999 |
| Citibank-FSF-MM #604530212 | Bank | 0.00 | |
| Citibank FSF-MM #604530709 | Bank | 0.00 | MM ACC |
| Citibank-FSF-CD#670-228-022 | Bank | 0.00 | |
| FCB-4 Star Ckg #001-735284 | Bank | -21,070.63 | 001-735284 |
| FCB-4 Star-MM #001-736493 | Bank | 0.00 | Four Star-Money Market |
| FCB-Clearing Acc#001-736507 | Bank | 0.00 | Four Star-Clearing |
| FCB-NTS #001-736469 | Bank | 0.00 | Four Star-NTS |
| FCB-Air/wave #001-736477 | Bank | 0.00 | Four Star Financial-Air/Wave |
| FCB-Internet#001-736590 | Bank | 0.00 | Four Star-Internet |
| FCB-IPayment#001-738607 | Bank | 0.00 | IPayment.Com, LLC |
| City National Bank #0431012928 | Bank | 0.00 | City National Bank#0431012928 |
| The Pacific Bank a/c#1550-65407 | Bank | 0.00 | Checking Account |
| Sanwa Bank - Four Star | Bank | 0.00 | Checking Account |
| HSBC Bank-900 MM#610-21411-0 | Bank | 0.00 | MONEY MARKET ACCOUNT |
| HSBC Bank-900CKG#610-10193-5 | Bank | 0.00 | CHECKING ACCOUNT |
| HSBC Bank-4STAR-MM#610-21414-4 | Bank | 0.00 | MONEY MARKET ACCOUNT |
| HSBC Bank-4STAR-CKG#610-10192-7 | Bank | 0.00 | CHECKING ACCOUNT |
| 900 FCB #001-732439 | Bank | 0.00 | DUE FR NTS/900 FCB |
| Comerica Bank #0326919784 | Line of Credit | 0.00 | 4.5Mill LINE OF CREDIT |

(*FCB ≡ First Charter Bank*)

**Statement of Financial Affairs**
**Question No. 11**