Form 7 (9/00) West Group, Rochester, NY

## 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

☒ NONE

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, release of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under and Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

☒ NONE

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

☒ NONE

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

☒ NONE

## 18. Nature, location and name of business

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencment of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencment of this case.

| NAME AND ADDRESS | TAXPAYER I.D. NUMBER | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|
| *To be determined* | | | |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

☒ NONE

Form 7 (9/00)  West Group, Rochester, NY

QUESTION 19a CONTINUED ...

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

## 19. Books, records and financial statements.

a. List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| *Anson, Garrett & Co.*<br>*11755 Wilshire Blvd., #1350*<br>*⌐os Angeles, CA 90025* | *2+ years* |

b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| *Burgess & Company, CPA*<br>*100 Spear Street, #1105*<br>*San Francisco, CA 94105* | *2+ years* |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS

*Anson, Garrett & Co.*
*11755 Wilshire Blvd., #1350*
*Los Angeles, CA 90025*

*⌐ertain financial records from the Northern California branch office cannot be located)*

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATES ISSUED |
|---|---|
| *To be determined* | |

## 20. Inventories.

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

☒ NONE

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

☒ NONE

Statement of Affairs - Page 6

Form 7 (9/00)  West Group, Rochester, NY

**21. Current Partners, Officers, Directors and Shareholders.**

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| *See attached listing of members as of 2002 year end (402 Members).* | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

☒ NONE

---

**22. Former partners, officers, directors and shareholders.**

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE OF WITHDRAWAL |
|---|---|
| *To be determined* | |

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

☒ NONE

---

**23. Withdrawals from a partnership or distribution by a corporation.**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *See attached list of all insider transactions from 1/02-8/03.* | | |

**Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six year period immediately preceding the commencement of the case.

☒ NONE

---

**25. Pension Funds.**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six year period immediately preceding the commencement of the case.

☒ NONE

---

Statement of Affairs - Page 7

*SCHEDULE OF MEMBERS (2002)*

Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 1 | RONALD ANSON<br>C/O ANSON, GARRETT & CO.<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -5,127,407. | | -11,641,383. | 279,650. | -17,048,440. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 2 | MARK COHN<br>C/O CONDOR INVESTMENT<br>1000 MARINA BLVD. #600<br>BRISBANE, CA 94005 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -9,398,347. | | -21,166,155. | 527,500. | -31,092,002. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 3 | JACK GARRETT<br>C/O ANSON, GARRETT & CO.<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -4,289,378. | | -9,524,770. | 217,350. | -14,031,498. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 4 | LESLIE S. KLINGER<br>C/O CONDOR INVESTMENT<br>1000 MARINA BLVD. #600<br>BRISBANE, CA 94005 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| -167. | | | | -167. |

Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC     I.D. Number 95-4597706
C/O ANSON, GARRETT & CO.

| Partner Number 5 | ANTHONY DELFINO 1224 WEST BAY AVE. NEWPORT BEACH, CA 92661 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| -969,054. | | -4,703,588. | | -5,672,642. |

| Partner Number 6 | MAUREEN ANDREWS 129 VIA NICE NEWPORT BEACH, CA 92663 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 201,507. | | 20,329. | 34,928. | 186,908. |

| Partner Number 7 | VIRGIL & PATRICIA ANGLIN, TRUSTEES ANGLIN FAMILY TRUST 4926 BLACKHORSE ROAD RANCHO PALOS VERDES, CA 90274 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 2,800,180. | 300,000. | 350,705. | 350,705. | 3,100,180. |

| Partner Number 8 | BRIAN ANSON IRREVOCABLE TRUST JACK GARRETT, EARL BENDER TRUSTEES 11755 WILSHIRE BLVD. STE. 1350 LOS ANGELES, CA 90025 | | | Partner's Identification Number 95-6946415 |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 5,903. | | 846. | | 6,749. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
**C/O ANSON, GARRETT & CO.**

I.D. Number **95-4597706**

| Partner Number | | Partner's Identification Number |
|---|---|---|
| **9** | DAVID ANSON IRREVOCABLE TRUST<br>JACK GARRETT, EARL BENDER TRUSTEES<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | **95-6946413** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 5,903. | | 846. | | 6,749. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| **10** | PHILIP ANSON IRREVOCABLE TRUST<br>JACK GARRETT, EARL BENDER TRUSTEES<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | **95-6946414** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 5,903. | | 846. | | 6,749. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| **11** | DAVID ANSON<br>11603 DARLINGTON #7<br>LOS ANGELES, CA 90049 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 188,388. | | 59,371. | 76,500. | 171,259. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| **12** | SUZANNE ANSON<br>414 S. CLIFFWOOD AVE.<br>LOS ANGELES, CA 90049 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 425,000. | | 44,625. | 44,625. | 425,000. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 13 | RONALD ANSON, TRUSTEE<br>ANSON FAMILY TRUST<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 1,495,000. | | 156,975. | 156,975. | 1,495,000. |

| Partner Number 14 | ROBERT L. ANTIN<br>115 WESTWIND MALL<br>MARINA DEL REY, CA 90292 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 500,000. | | 63,750. | 63,750. | 500,000. |

| Partner Number 15 | ASTRO PARTNERSHIP<br>C/O HOWARD BLITZ<br>939 24TH STREET<br>SANTA MONICA, CA   90403 | | | Partner's Identification Number<br>93-4783117 |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 64,247. | | 8,671. | | 72,918. |

| Partner Number 16 | BABCHUK 1992 FAMILY TRUST<br>WALTER  BABCHUK, TRUSTEE<br>5075 LAKEVIEW CNYN ROAD<br>WESTLAKE VILLAGE, CA 91362 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 500,000. | | 63,750. | 63,750. | 500,000. |

**Total For All Partner's Capital Accounts**

| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
     **C/O ANSON, GARRETT & CO.**                                    I.D. Number **95-4597706**

---

| Partner Number **17** | **BENDER FAMILY TRUST**<br>**EARL & JOAN BENDER, TRUSTEES**<br>**11755 WILSHIRE BLVD. STE. 1350**<br>**LOS ANGELES, CA 90025** | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| **1,260,123.** | | **142,046.** | **242,046.** | **1,160,123.** |

---

| Partner Number **18** | **BEN-ARTZI 1992 REV. TRUST 7/31/92**<br>**AMATZIA & SHOSHANA ARTZI, TR**<br>**1820 BRYANT ST**<br>**PALO ALTO, CA 94301-3709** | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| **50,000.** | | **5,833.** | **5,833.** | **50,000.** |

---

| Partner Number **19** | **BDL HOLDINGS, L.P.**<br>**15928 VENTURA BLVD. # 204**<br>**ENCINO, CA 91436** | Partner's Identification Number **95-4322960** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| **181,891.** | | **23,028.** | | **204,919.** |

---

| Partner Number **20** | **BERNARDO VIEW PROPERTIES, INC.**<br>**C/O THE ROYSTER GROUP**<br>**696 STATE STREET**<br>**SAN DIEGO, CA 92101** | Partner's Identification Number **33-0624398** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| **1,177,419.** | **475,000.** | **200,461.** | | **1,852,880.** |

---

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| **68,325,594.** | **17,670,482.** | **-30,227,904.** | **22,882,988.** | **32,885,184.** |

---

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                              I.D. Number 95-4597706

| Partner Number 21 | BARBARA BITTERS<br>8 SUNDOWN PASS<br>IRVINE, CA 92604-2829 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 50,000. | | 5,833. | 5,833. | 50,000. |

| Partner Number 22 | BJB FAMILY TRUST<br>BARRY KROWNE, TRUSTEE<br>11314 WILBUR AVE.<br>NORTHRIDGE, CA 91326 | Partner's Identification Number 95-7012561 |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 384,725. | 3,607. | 49,111. | | 437,443. |

| Partner Number 23 | HOWARD & TRACEY K. BLITZ, TRUSTEES<br>THE BLITZ LIVING TRUST 1/29/91<br>939 24TH STREET<br>SANTA MONICA, CA 90403 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 225,000. | | 28,687. | 28,687. | 225,000. |

| Partner Number 24 | PHILLIP BLOOM<br>1260 VISTA CHINO<br>PALM SPRINGS, CA 92262 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 250,000. | | 33,333. | 33,333. | 250,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 25 | BRACKMANN TRUST DTD 11/21/80<br>D & C  BRACKMANN, TRUSTEE<br>1708 MARENGO AVE.<br>SOUTH PASADENA,CA 91030 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 7,683. | 9,000. | 1,528. | | 18,211. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 26 | RICHARD CARPENTER<br>C/O WENER F.WOLFEN,ATTN:NITA SHULMAN<br>1800 AVE. OF THE STAR #900<br>LOS ANGELES, CA 90067 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 500,000. | | 49,583. | 49,583. | 500,000. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 27 | KATHY LYNN CARPENTER<br>928 7TH STREET<br>HERMOSA BEACH, CA  90254 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 52,307. | | 4,870. | 25,000. | 32,177. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 28 | JEFFREY & LENNA CARROLL, TRUSTEES<br>REVOCABLE TRUST DTD 3/20/90<br>4427 COMMONWEALTH AVE.<br>LA CANADA, CA 91011 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 97,236. | | 10,699. | | 107,935. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.    I.D. Number 95-4597706

| Partner Number 29 | C.M. G. FAMILY IRREVOCABLE TRUST<br>COLIN M. GILBERT, TRUSTEE<br>177 S. BEVERLY DRIVE<br>BEVERLY HILLS, CA 90212 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 140,224. | | 18,696. | 18,696. | 140,224. |

| Partner Number 30 | CMG FAMILY IRREVOCABLE TRUST<br>COLIN GILBERT, TRUSTEE<br>177 S. BEVERLY DRIVE<br>BEVERLY HILLS, CA 90212 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 59,977. | | 7,997. | 7,997. | 59,977. |

| Partner Number 31 | SUSAN C. CODDON<br>1155 N LA CIENGA BLVD. STE. 810<br>LOS ANGELES, CA 90069-2440 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 15,000. | | 1,750. | 1,750. | 15,000. |

| Partner Number 32 | MARK COHN<br>C/O CONDOR INVESTMENT<br>255 SHORELINE DRIVE #100<br>REDWOOD, CA 94065 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 667,753. | | 95,749. | | 763,502. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

| Name | FOUR STAR FINANCIAL SERVICES, LLC | I.D. Number | 95-4597706 |
|---|---|---|---|
| | C/O ANSON, GARRETT & CO. | | |

| Partner Number | BEATRICE WESCOTT COLLIS | Partner's Identification |
|---|---|---|
| 33 | 645 GOULD TERRACE | Number |
| | HERMOSA BEACH, CA 90254 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 37,733. | | 5,411. | | 43,144. |

| Partner Number | RICHARD J. COLLIS | Partner's Identification |
|---|---|---|
| 34 | 645 GOULD TERRACE | Number |
| | HERMOSA BEACH, CA 90254 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 951,565. | 311,927. | 169,061. | | 1,432,553. |

| Partner Number | RICHARD J. COLLIS DDS INC. | Partner's Identification |
|---|---|---|
| 35 | 2401 PACIFIC COAST HWY #205 | Number |
| | HERMOSA BEACH, CA  90254 | 95-3088136 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 602. | 172,940. | 6,267. | 96,000. | 83,809. |

| Partner Number | DENISE CROSBY | Partner's Identification |
|---|---|---|
| 36 | 935 EMBURY STREET | Number |
| | PACIFIC PALISADES, CA 90272 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 40,000. | | 5,000. | 5,000. | 40,000. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                     I.D. Number 95-4597706

| Partner Number | | | | | |
|---|---|---|---|---|---|
| **37** | MICHAEL CROSSLEY<br>120 33RD STREET<br>NEWPORT BEACH, CA 92663 | | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 363,214. | | 44,997. | 17,937. | 390,274. |

| Partner Number | | | | | |
|---|---|---|---|---|---|
| **38** | SIDNEY CROSSLEY<br>1799 NEWPORT BLVD. #B<br>COSTA MESA, CA 92627 | | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 484,256. | | 53,897. | 100,000. | 438,153. |

| Partner Number | | | | | |
|---|---|---|---|---|---|
| **39** | COSURG ASSOCIATES, LP<br>C/O STEVEN HOEFFLIN, MD<br>350 SOUTH CENTER STREET, STE. 500<br>RENO, NV 89501 | | | | Partner's Identification Number<br>88-0299714 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 997,851. | | 121,033. | 60,750. | 1,058,134. |

| Partner Number | | | | | |
|---|---|---|---|---|---|
| **40** | JONATHAN & LAURIE DEER<br>2112 EWING STREET<br>LOS ANGELES, CA 90039 | | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 26,818. | | 3,845. | | 30,663. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

# Statement of Financial Affairs
## Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
     C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number 41 | ANTHONY DELFINO 1224 WEST BAY AVE. NEWPORT BEACH, CA 92661 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 8,712,855. | 1,676,581. | 743,914. | 1,243,914. | 9,889,436. |

| Partner Number 42 | JACK W. DOLLAHITE 1079 TERRACE VIEW ALBERTON, MONTANA  59820 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 226,940. | | 24,726. | 74,726. | 176,940. |

| Partner Number 43 | KENNETH ESTIN 10327 MISSOURI AVE. APT. 205 LOS ANGELES, CA  90025 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 127,442. | | 15,930. | 15,930. | 127,442. |

| Partner Number 44 | LESLEE ESTIN 10327 MISSOURI AVE. APT. 205 LOS ANGELES, CA  90025 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 40,405. | | 4,780. | | 45,185. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

| Name | FOUR STAR FINANCIAL SERVICES, LLC | I.D. Number | 95-4597706 |
| --- | --- | --- | --- |
| | C/O ANSON, GARRETT & CO. | | |

| Partner Number 45 | FAVERSHAM FAMILY TRUST DTD 3/2/90<br>HARRY FAVERSHAM TRUSTEE<br>120 N. BENTLEY AVE.<br>LOS ANGELES, CA 90049 | Partner's Identification Number |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| 2,151,450. | | 261,979. | 409,649. | 2,003,780. |

| Partner Number 46 | JEROME L. FAVERSHAM, MD<br>11930 GORHAM AVE. #102<br>LOS ANGELES, CA 90049 | Partner's Identification Number |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| 125,000. | | 18,750. | 18,750. | 125,000. |

| Partner Number 47 | SYLVIA S. FAVESHAM<br>120 N BENTLEY AVE.<br>LOS ANGELES, CA 90049 | Partner's Identification Number |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| 531,161. | 27,800. | 77,420. | 9,000. | 627,381. |

| Partner Number 48 | THE JEFFREY & SUZANNE FEDER REV TR<br>JEFFREY & SUZANNE FEDER, TRT<br>10407 SUNNYDALE DR.<br>RANCHO MIRAGE, CA 92270 | Partner's Identification Number |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| 100,000. | | 15,000. | 15,000. | 100,000. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 49 | SHERI FEINSTEIN/ROYCE H YOUNGER<br>4926 ASCOT LANE #4<br>MADISON, WI 53711 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 25,150. | | | 25,150. | 0. |

| Partner Number 50 | JON & ARLEEN FERRARA TRUSTEES<br>FERRARA LIVING TRUST C/O AG&CO.<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 2,250,000. | 1,395,000. | 342,657. | 342,657. | 3,645,000. |

| Partner Number 51 | GARY W. & JERRY B. FINDLAY, TRUSTEES<br>GARY & JERRY FINDLAY TRUST<br>315 CALLE DELICADA<br>SAN CLEMENTE , CA 92672 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 251,000. | | 25,100. | 25,100. | 251,000. |

| Partner Number 52 | ARTHUR & MAXINE FINK<br>10580 WILSHIRE BLVD., #37<br>LOS ANGELES, CA 90024 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 418,713. | | 56,526. | 56,526. | 418,713. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

### Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.                                                      I.D. Number **95-4597706**

| Partner Number **53** | ARTHUR FINK<br>10580 WILSHIRE BLVD. BOX #37<br>LOS ANGELES, CA  90024 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 50,000. | 25,000. | 11,872. | 11,872. | 75,000. |

| Partner Number **54** | HARRY & DOROTHY GARTSMAN, TRUSTEES<br>GARTSMAN FAMILY TRUST<br>9921 SUNSET BLVD<br>BEVERLY HILLS, CA 90210 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 350,000. | 200,000. | 52,681. | 52,681. | 550,000. |

| Partner Number **55** | JEFF & JULIE FRIEDMAN FAMILY TRUST<br>08/09/97 JULIE FRIEDMAN TRUST<br>1370 SCHOOLHOUSE ROAD<br>MONTECITO, CA 93108-2794 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 842,070. | 131,595. | 131,684. | | 1,105,349. |

| Partner Number **56** | CARY GARRETT<br>JACK GARRETT CUSTODIAN<br>3543 VIA DEL PRADO<br>CALABASAS, CA 91302 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 72,705. | | 7,946. | 1,225. | 79,426. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.

I.D. Number **95-4597706**

| Partner Number | TODD   GARRETT | | | Partner's Identification |
|---|---|---|---|---|
| **57** | JACK GARRETT, CUSTODIAN<br>3543 VIA DEL PRADO<br>CALABASAS, CA 91302 | | | Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 72,705. | | 7,946. | 1,225. | 79,426. |

| Partner Number | GARRETT FAMILY TRUST | Partner's Identification |
|---|---|---|
| **58** | JACK GARRETT, TRUSTEE<br>3543 VIA DEL PRADO<br>CALABASAS, CA 91302 | Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,050,000. | | 110,250. | 110,250. | 1,050,000. |

| Partner Number | GARRETT FAMILY TRUST | Partner's Identification |
|---|---|---|
| **59** | JANE GARRETT, TRUSTEE<br>3543 VIA DEL PRADO<br>CALABASAS, CA 91302 | Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 500,000. | | 52,500. | 52,500. | 500,000. |

| Partner Number | GERTZ FAMILY TRUST | Partner's Identification |
|---|---|---|
| **60** | IRVING & DOROTHY GERTZ, TRUSTEES<br>351 VETERAN AVE.<br>LOS ANGELES, CA 90024 | Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 430,000. | | 64,500. | 64,500. | 430,000. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC    I.D. Number 95-4597706
C/O ANSON, GARRETT & CO.

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 61 | GEORGINA ASSET MANAGEMENT LLC<br>C/O ANSON, GARRETT & CO.<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | 95-4793276 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 696,313. | | 89,120. | 150,000. | 635,433. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 62 | GESUNDHEIT LIVING TRUST 7/27/88<br>JAIME & SUSAN GESUNDHEIT TRUSTEES<br>3720 MEADVILLE DRIVE<br>SHERMAN OAKS, CA 91403 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 106,268. | | 11,158. | 11,158. | 106,268. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 63 | DENNIS & CYNTHIA GILBERT, TRUSTEES<br>GILBERT LIVING TRUST 8/14/89<br>9595 WILSHIRE BLVD. STE. 310<br>BEVERLY HILLS, CA 90212 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 272,122. | | 34,696. | 34,696. | 272,122. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 64 | MARILYN L GINSBURG, TRUSTEE<br>MARILYN L. GINSBURG KINDLER TRUST<br>427 BEIRUT AVE.<br>PACIFIC PALISADES, CA 90272 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 22,613. | | 2,073. | 8,073. | 16,613. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC      I.D. Number 95-4597706
C/O ANSON, GARRETT & CO.

| Partner Number 65 | HERBERT I GLAZER 2562 ALMADEN COURT LOS ANGELES, CA 90077 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 50,000. | | 5,625. | 5,625. | 50,000. |

| Partner Number 66 | GARY GOLBERG 8554 OWENSMOUTH AVE. CANOGA PARK, CA 91304 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 12,000. | | 1,500. | 1,500. | 12,000. |

| Partner Number 67 | MARSHALL & RUTH GOLDBERG FAM. TRUST MARSHALL  GOLDBERG TRUSTEE 612 N OAKHURST DR BEVERLY HILLS, CA 90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 300,000. | | 36,000. | 36,000. | 300,000. |

| Partner Number 68 | M & R GOLDBERG FAMILY TRUST 11/15/96 RUTH GOLDBERG TRUSTEE 612 N OAKHURST DR BEVERLY HILLS, CA 90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 300,000. | | 40,000. | 40,000. | 300,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number 69 | MICHAEL GOLD 7301 TOPANGA CYN #200 CANOGA PARK, CA 91303 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 51,941. | | 6,144. | | 58,085. |

| Partner Number 70 | LAWRENCE R & DOROTHY J GRAF 2122 CENTURY PARK LANE #317 LOS ANGELES, CA 90067 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 30,000. | 70,000. | 8,982. | 8,982. | 100,000. |

| Partner Number 71 | STEPHEN GREENBERG, MD 32 PORTUGUESE BEND RD. ROLLING HILLS, CA 90274 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 67,780. | | 9,037. | 9,037. | 67,780. |

| Partner Number 72 | STEVEN GREYNALD 31840 FOXFIELD DR. WESTLAKE VILLAGE, CA 91361 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 261,454. | | 26,941. | 183,395. | 105,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | |
|---|---|---|
| | JACQUELINE GREYNALD | Partner's Identification Number |
| | STEVEN GREYNALD, CUSTODIAN | |
| 73 | 31840 FOXFIELD DR. | |
| | WESTLAKE VILLAGE, CA 91361 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 29,157. | | 3,691. | | 32,848. |

| Partner Number | | |
|---|---|---|
| | JENNIFER GREYNALD | Partner's Identification Number |
| | STEVEN GREYNALD, CUSTODIAN | |
| 74 | 31840 FOXFIELD DR. | |
| | WESTLAKE VILLAGE, CA 91361 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 29,157. | | 3,691. | | 32,848. |

| Partner Number | | |
|---|---|---|
| | JESSICA GREYNALD | Partner's Identification Number |
| | STEVEN GREYNALD, CUSTODIAN | |
| 75 | 31840 FOXFIELD DRIVE | |
| | WESTLAKE VILLAGE, CA 91361 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 29,157. | | 3,691. | | 32,848. |

| Partner Number | | |
|---|---|---|
| | BERT GREYNALD | Partner's Identification Number |
| | C/O MORRISON HOLDINGS/R. HAGEMANN | |
| 76 | 621 VIA ALONDRA #607 | |
| | CAMARILLO, CA 93012 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 200,000. | 350,000. | 48,793. | 48,793. | 550,000. |

#### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.                                      I.D. Number **95-4597706**

| Partner Number | | | | |
|---|---|---|---|---|
| **77** | MICHAEL GREYNALD<br>12617 MACDONALD DRIVE<br>OJAI, CA 93023 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 250,000. | | 33,333. | 33,333. | 250,000. |

| Partner Number | | | | |
|---|---|---|---|---|
| **78** | JEROME GROSSLIGHT<br>5313 WORTSER STREET<br>SHERMAN OAKS, CA 91401 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 25,000. | | 2,917. | 2,917. | 25,000. |

| Partner Number | | | | |
|---|---|---|---|---|
| **79** | RICHARD & CHERYL HAGEMANN<br>2027 VISTA ALCEDO<br>CAMARILLO, CA 93012 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 100,000. | | 12,500. | 12,500. | 100,000. |

| Partner Number | | | | |
|---|---|---|---|---|
| **80** | FARRELL & KAY HARALSON<br>43-220 CHAPELTON DRIVE<br>BERMUDA-DUNNES, CA  92001 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 98,984. | 25,000. | 10,984. | | 134,968. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 81 | LYNDA HART<br>50905 CALLE QUITO<br>LA QUINTA, CA 92253 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 1,029,850. | | 116,695. | 128,775. | 1,017,770. |

| Partner Number 82 | MELANIE GOLDBERG HECHTER<br>20908 VERNE AVE.<br>LAKEWOOD, CA 90715 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 10,000. | | 1,250. | 1,250. | 10,000. |

| Partner Number 83 | HERMINE HILTON<br>FORFRETO PUBLISHING<br>26666 SEAGULL DRIVE #C111<br>MALIBU, CA 90265 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 417,176. | | 55,624. | 55,624. | 417,176. |

| Partner Number 84 | PAMELA J. WILSON HOEFFLIN<br>1444 MORAGA DRIVE<br>BEL AIR, CA 90049 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 100,000. | 125,000. | 22,104. | 22,104. | 225,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                     I.D. Number 95-4597706

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 85 | MARY ANN HULBERT & ROBERT ABRAMS<br>4337 MARINA CITY DR #241<br>MARINA DEL REY, CA 90292 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 81,543. | | 8,973. | | 90,516. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 86 | IRVING & JUSTINE JAFFE REV. TRUST<br>ROBERT JAFFE, TRUSTEE<br>30050 QUAIL RUN DR<br>AGOURA HILLS, CA 91301 | 95-6938140 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,180,488. | | 150,495. | 140,322. | 1,190,661. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 87 | ROBERT & SHEILA JAFFE<br>30050 QUAIL RUN DR<br>AGOURA HILLS, CA 91301 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 38,741. | | 5,229. | | 43,970. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 88 | JEROME'S FURNITURE WAREHOUSE<br>1401 E. STREET<br>SAN DIEGO, CA 92101 | 95-1858201 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 3,484,505. | 1,000,000. | 560,792. | | 5,045,297. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.                                                    I.D. Number **95-4597706**

| Partner Number **89** | DAVID & TRACY JOHNSON TRUSTEES<br>DAVID & TRACY JOHNSON FAMILY TRUST<br>601 TYBURN ROAD<br>PALOS VERDES ESTATES,CA 90274 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 500,000. | | 56,250. | 56,250. | 500,000. |

| Partner Number **90** | JOSEPH R. JOHNSON<br>1 RANCHERO ROAD<br>ROLLING HILLS, CA 90274 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 193,846. | 200,000. | 34,166. | | 428,012. |

| Partner Number **91** | LILIANNA KAPLAN REV TRUST 91/10/01<br>LILIANNA KAPLAN TRUSTEE<br>3150 BENEDICT CANYON DRIVE<br>BEVERLY HILLS, CA 90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 543,602. | | 73,619. | 62,933. | 554,288. |

| Partner Number **92** | RICHARD & HANA KAPLAN<br>16839 SUNSET BLVD.<br>PACIFIC PALISADES, CA 90272 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 50,000. | | 7,500. | 7,500. | 50,000. |

**Total For All Partners Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 93 | JEAN B KAUTH<br>8571 CLIFFRIDGE AVE.<br>LA JOLLA, CA 92037 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 500,000. | | | 500,000. | 0. |

| Partner Number 94 | JOSEPH & TONIA KESSLER<br>5200 KANAN ROAD, STE. 210<br>AGOURA HILLS, CA 91301 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 69,556. | | 7,654. | | 77,210. |

| Partner Number 95 | JOSHUA KHEEL LIVING TRUST 8/25/85<br>11500 SAN VINCENTE BLVD., #201<br>LOS ANGELES, CA 90049 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 200,000. | | 25,000. | 25,000. | 200,000. |

| Partner Number 96 | PHYLLIS KLEIN TRUST<br>PHYLLIS KLEIN TRUSTEE<br>13080 MINDANAO WY # 92<br>MARINA DEL REY, CA 90292 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 233,529. | | 27,625. | | 261,154. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number | | |
|---|---|---|
| 97 | HELEN KRAUS<br>4240 FULTON AVE, #310<br>NORTH HOLLYWOOD, CA 91604 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 80,000. | | 10,667. | 10,667. | 80,000. |

| Partner Number | | |
|---|---|---|
| 98 | JOHN KUROKAWA<br>1944 COLBY AVE.<br>LOS ANGELES, CA 90025 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 308,032. | | 39,240. | 25,842. | 321,430. |

| Partner Number | | |
|---|---|---|
| 99 | M & W KURTZMAN TRUST#1 10/7/66<br>MERVIN & WILMA KUTZMAN TRUSTEES<br>2131 CENTURY WOODS WY #16<br>LOS ANGELES, CA 90067 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 150,000. | | 20,000. | 20,000. | 150,000. |

| Partner Number | | |
|---|---|---|
| 100 | EDWARD LEEVAN<br>10521 CHEVIOT DRIVE<br>LOS ANGELES, CA  90064 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 80,000. | | 9,000. | 9,000. | 80,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
     C/O ANSON, GARRETT & CO.
                                            I.D. Number 95-4597706

| Partner Number 101 | LEVY FAMILY TRUST<br>NANCY & BARRY LEVY TRUSTEES<br>701 N DOHENY<br>BEVERLY HILLS, CA 90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 585,908. | 100,000. | 74,831. | 100,000. | 660,739. |

| Partner Number 102 | DAVID SOL LEON<br>1120 N. GRANADA DR<br>ORANGE, CA 92869 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 237. | 100,500. | 10,800. | 3,249. | 108,288. |

| Partner Number 103 | ROBERT & ELAINE LEWON<br>11421 BARNETT VALLEY RD.<br>SEBASTOPOL, CA 95472-9554 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 250,000. | | 33,333. | 33,333. | 250,000. |

| Partner Number 104 | CELIA & EMANUEL LIGHT, TRUSTEES<br>THE LIGHT FAMILY TRUST<br>10106 EMPYREAN WAY #104<br>LOS ANGELES, CA 90067 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 1,238,584. | | 148,630. | 148,630. | 1,238,584. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 105 | JEFFREY B & FRANCINE LIGHT, TRUSTEES THE LIGHT FAMILY TRUST 316 EL CAMINO SOUTH BEVERLY HILLS, CA 90212 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,030,557. | | 139,125. | 139,125. | 1,030,557. |

| Partner Number 106 | NELDA J. LINSK 2550 LA CONDESA DRIVE PALM SPRINGS, CA 92264 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 57,064. | | 5,811. | | 62,875. |

| Partner Number 107 | LIPP IRREV. TRUST FBO AARON  D. LIPP SUSAN NOVICK, TRUSTEE 10573 WEST PICO BLVD. # 65 LOS ANGELES, CA 90064 | Partner's Identification Number 95-6990999 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 91,471. | | 13,116. | | 104,587. |

| Partner Number 108 | LIPP IRREV. TRUST FBO ANDREW M LIPP SUSAN NOVICK, TRUSTEE 10573 WEST PICO BLVD. #65 LOS ANGELES, CA  90064 | Partner's Identification Number 95-7100010 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 57,137. | | 12,997. | | 70,134. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

### Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.

I.D. Number **95-4597706**

---

| Partner Number **109** | LIPP IRREV. TRUST FBO KIRA N. LIPP<br>SUSAN NOVICK, TRUSTEE<br>10573 WEST PICO BLVD. #65<br>LOS ANGELES, CA 90064 | Partner's Identification Number **95-6991000** |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 91,470. | | 13,116. | | 104,586. |

---

| Partner Number **110** | ROBERT H & DIANE S LIPP, TRUSTEES<br>LIPP REVOCABLE TRUST 1992<br>1709 GEORGINA AVE.<br>SANTA MONICA, CA  90402-2401 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 870,005. | | 125,028. | | 995,033. |

---

| Partner Number **111** | ARIANA LIPP 1995 TRUST DTD 8/30/95<br>HOWARD SHARFSTEIN, ESQ. TRUSTEE<br>900 THIRD AVE. 23RD FLOOR<br>NEW YORK, NY 10022 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 110,580. | | 11,101. | 6,771. | 114,910. |

---

| Partner Number **112** | AVI LIPP 1995 TRUST DTD 8/30/95<br>HOWARD SHARFSTEIN, ESQ. TRUSTEE<br>900 THIRD AVE. 23RD FLOOR<br>NEW YORK, NY 10022 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 110,826. | | 11,126. | 6,771. | 115,181. |

---

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

### Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| 113 | DEBRA A. LIPP<br>11407 ORLEANS WAY<br>KENSINGTON, MD 20895 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 58,845. | 6,000. | 7,820. | | 72,665. |

| Partner Number | | | | |
|---|---|---|---|---|
| 114 | ROBERT LOVE & CASSANDRA SORRELL<br>3807 W SIERRA HWY #6-4602<br>ACTON, CA  93510 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 29,969. | | 438. | 30,407. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| 115 | SHARI LUKAS<br>P.O. BOX 676190<br>RANCHO SANTA FE, CA 92067 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 131,908. | | 13,433. | | 145,341. |

| Partner Number | | | | |
|---|---|---|---|---|
| 116 | MALKIEWICZ FAMILY REVOCABLE TRUST<br>RAYMOND MALKIEWICZ TRUTEE<br>2650 CITA AVE.<br>ESCONDIDO, CA 92029 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 79,862. | | 9,447. | | 89,309. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 117 | KEITH & LYNN MCKEE<br>2730 SHIRLAND TRACT RD<br>AUBURN, CA 95603 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 124,482. | | 15,760. | | 140,242. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 118 | CAREY H & SUSAN M. MELCHER JT TENANT<br>23307 W. PARK COLOMBO<br>CALABASAS, CA 91302 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 250,000. | | 31,250. | 31,250. | 250,000. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 119 | FRANCIS MCGRATH TRUST DTD 12/14/01<br>FRANCIS MCGRATH, TRUSTEE<br>8571 CLIFFRIDGE AVE.<br>LA JOLLA, CA 92037-2112 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 200,000. | | 25,000. | 25,000. | 200,000. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 120 | MHS PROPERTIES, LP<br>C/O HAROLD SPITZ, PRESIDENT<br>585 MARINA BLVD.<br>SAN FRANCISCO, CA 94123 | 94-3232303 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 125,757. | | 12,261. | 12,261. | 125,757. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
## Question No. 21

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 121 | FAY SUSAN MILLER<br>6794 OAK FOREST DR<br>AGOURA HILLS, CA  91301 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 50,000. | | 7,500. | 7,500. | 50,000. |

| Partner Number 122 | RODNEY MINOTT<br>1206 MARIPOSA STREET<br>SAN FRANCISCO, CA  94107 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 1,256,075. | | 167,477. | 167,477. | 1,256,075. |

| Partner Number 123 | KATHLEEN Y MOY<br>1156 CALLE VISTA DRIVE<br>BEVERLY HILLS, CA  90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 421,035. | 86,161. | 69,396. | 576,592. | 0. |

| Partner Number 124 | KATHLEEN Y MOY ITF WAI CHEE CHANG<br>1156  CALLE VISTA DRIVE<br>BEVERLY HILLS, CA  90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 61,708. | | 9,920. | 71,628. | 0. |

#### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | −30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 125 | PAUL NADEL<br>318 24TH STREET<br>SANTA MONICA, CA 90402-2518 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 270,177. | | 29,729. | | 299,906. |

| Partner Number 126 | ANN NAVARRA<br>464 PROSPECT #103<br>LA JOLLA, CA  92037 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,087,110. | | 155,881. | | 1,242,991. |

| Partner Number 127 | ADRIENNE LEE NAVARRA<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 200,000. | | 24,000. | 24,000. | 200,000. |

| Partner Number 128 | JEROME MARQUAND NAVARRA<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 200,000. | | 24,000. | 24,000. | 200,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC                                          I.D. Number 95-4597706
  C/O ANSON, GARRETT & CO.

| Partner Number 129 | VINCENT JAMES II NAVARRA<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 200,000. | | 24,000. | 24,000. | 200,000. |

| Partner Number 130 | ANN NAVARRA<br>NAVARRA BUILDING ACCOUNT<br>464 PROSPECT #103<br>LA JOLLA, CA 92037 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,061,854. | | 152,259. | | 1,214,113. |

| Partner Number 131 | ESTHER NAVARRA<br>NAVARRA BUILDING ACCOUNT<br>3682 KITE STREET<br>SAN DIEGO, CA 92103 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,061,854. | | 152,259. | | 1,214,113. |

| Partner Number 132 | JEROME  NAVARRA<br>NAVARRA BUILDING ACCOUNT<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,061,852. | | 152,259. | | 1,214,111. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
     C/O ANSON, GARRETT & CO.                          I.D. Number 95-4597706

| Partner Number | 133 | NAVARRA FAMILY TRUST DTD 8/31/88<br>JEROME V NAVARRA TRUSTEE<br>1401 E STREET<br>SAN DIEGO, CA 92101 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 4,500,000. | | 540,000. | 540,000. | 4,500,000. |

| Partner Number | 134 | CYNTHIA ORGELL UGMA<br>TEDDY ORGELL, CUSTODIAN<br>904 THISTLEGATE RD.<br>OAK PARK, CA 91301 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 70,856. | 11,000. | 10,013. | 1,900. | 89,969. |

| Partner Number | 135 | DAVID ORGELL FAMILY TRUST<br>TEDDY ORGELL TRUSTEE<br>865 COMSTOCK AVE. PENTHOUSE D<br>LOS ANGELES, CA 90024-2572 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,174,732. | | 186,052. | 153,500. | 1,207,284. |

| Partner Number | 136 | GWENDOLYN ORGELL<br>TEDDY ORGELL TRUSTEE<br>23827 YELLOWBILL TERRACE<br>MORENO VALLEY, CA 92557 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 94,421. | 11,000. | 13,539. | | 118,960. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| 137 | MAXWELL ORGEL- UGMA<br>904 THISTLEGATE RD.<br>OAK PARK, CA 91301 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 146,850. | 11,000. | 22,696. | 25,389. | 155,157. |

| Partner Number | | | | |
|---|---|---|---|---|
| 138 | NICOLETTE ORGELL<br>TEDDY ORGELL CUSTODIAN<br>23827 YELLOWBILL TERRACE<br>MORENO VALLEY, CA  92557 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 94,425. | 11,000. | 13,540. | | 118,965. |

| Partner Number | | | | |
|---|---|---|---|---|
| 139 | PRESTON ORGEL UGMA<br>TEDDY ORGELL, CUSTODIAN<br>904 THISTLEGATE RD.<br>OAK PARK, CA 91301 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 70,856. | 11,000. | 10,013. | 1,900. | 89,969. |

| Partner Number | | | | |
|---|---|---|---|---|
| 140 | PATRICIA E. OSTER<br>9950 DURANT DRIVE #306<br>BEVERLY HILLS, CA  90212 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 100,000. | | 10,500. | 10,500. | 100,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.                                   I.D. Number **95-4597706**

| Partner Number | OSTIN FAMILY FOUNDATION/C/O N SHULMAN<br>IRELL & MANELLA LLP<br>1800 AVE. OF THE STAR # 900<br>LOS ANGELES, CA  90067 | Partner's Identification Number |
|---|---|---|
| **141** | | **95-4745068** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 500,000. | | 56,667. | 56,667. | 500,000. |

| Partner Number | GERALD & LYNN OSTROW<br>1800 AVE. OF THE STAR # 600<br>LOS ANGELES, CA  90067 | Partner's Identification Number |
|---|---|---|
| **142** | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 500,000. | | 63,750. | 63,750. | 500,000. |

| Partner Number | CARRIE OUTLAW, BABY OUTLAW<br>11914 CANERIDGE RD.<br>SAN DIEGO, CA 92128 | Partner's Identification Number |
|---|---|---|
| **143** | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,001. | | 143. | | 1,144. |

| Partner Number | DONALD PASSMAN<br>132 SO. RODEO DRIVE<br>BEVERLY HILLS, CA 90212 | Partner's Identification Number |
|---|---|---|
| **144** | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 308,162. | | 33,909. | | 342,071. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

---

| Partner Number | | | | | |
|---|---|---|---|---|---|
| 145 | VIRGINIA D PATTERSON<br>2840 HONOLULU AVE. #315<br>VERDUGO CITY, CA 91046 | | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 57,000. | | 6,175. | 6,175. | 57,000. |

---

| Partner Number | | | | | |
|---|---|---|---|---|---|
| 146 | GERALDINE PERLMAN<br>2200 COLDWATER CANYON DRIVE<br>BEVERLY HILLS, CA 90210 | | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 165,896. | | 19,624. | | 185,520. |

---

| Partner Number | | | | | |
|---|---|---|---|---|---|
| 147 | DORIS A PEREZ, TRUSTEE<br>DORIS A PEREZ TRUST<br>37 WILDEMERE<br>RANCHO ST MARGARITA,CA 92688 | | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 268,480. | | 33,990. | | 302,470. |

---

| Partner Number | | | | | |
|---|---|---|---|---|---|
| 148 | MICHAEL AND LISA PLONSKER<br>619 ALTA AVE.<br>SANTA MONICA, CA 90402-2717 | | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 150,000. | | 22,500. | 22,500. | 150,000. |

---

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                                    I.D. Number 95-4597706

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 149 | KENNETH PRITIKIN<br>439 BOYNTON AVE.<br>BERKELEY, CA 94707 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 19,596. | 9,705. | 3,410. | | 32,711. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 150 | NATHAN & ILENE PRITIKIN FAM TRUST<br>NATHAN & ILENE PRITIKIN TRUSTEES<br>222 MEIGS ROAD #3<br>SANTA BARBARA,CA 93109 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 599,574. | | 80,942. | 80,942. | 599,574. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 151 | R & C PRITIKIN REV TR 2/22/00<br>ROBERT PRITIKIN, TRUSTEE<br>P.O. BOX 50737<br>SANTA BARBARA,CA 93150 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 758,777. | 650,000. | 82,995. | 913,415. | 578,357. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 152 | LARRY QUILLING<br>1000 STRADELLA ROAD<br>LOS ANGELES, CA 90077 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 476,829. | | 68,372. | | 545,201. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 153 | PHILLIP RITTENBERG<br>C/O ANSON, GARRETT & CO.<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 95,604. | | 10,755. | 10,755. | 95,604. |

| Partner Number 154 | ROBERTS FAMILY TRUST DTD 1/6/87<br>C/O ROBERTS MANAGEMENT<br>947 TIVERTON AVE.<br>LOS ANGELES, CA 90024 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,000,000. | | 135,000. | 135,000. | 1,000,000. |

| Partner Number 155 | WILLIAM & JANET TODOSYCHUK ROSS<br>THE ROSS FAMILY TRUST<br>23535 HATTERAS STREET<br>WOODLAND HILLS, CA 91367 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 124,757. | | 12,474. | 8,376. | 128,855. |

| Partner Number 156 | ROSE-TEX CORP. TRUST FUND, H ROSENBER<br>C/O QUAKER FABRIC CORP.<br>4900 E DISTRICT BLVD.<br>LOS ANGELES, CA 90058 | Partner's Identification Number<br>95-3144395 |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 49,460. | | 5,442. | | 54,902. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 157 | NOURAFCHAN ROSENTHAL FAM TRUST<br>765 RANCH LANE<br>PACIFIC PALISADES, CA 90272 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 450,000. | | 54,000. | 54,000. | 450,000. |

| Partner Number 158 | JANNOTTA ROTHENBERG REVO TRUST<br>NICHOLAS ROTHENBERG, CO-TRUSTEE<br>2843 NE 13TH AVE.<br>PORTLAND, OR 97212-3223 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 350,000. | | 35,000. | 135,000. | 250,000. |

| Partner Number 159 | SUSAN P. RUTTENBERG, TRUSTEE<br>SUSAN P RUTTENBERG TRUST<br>5416 MARK CT<br>AGOURA HILLS, CA 91301 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 54,144. | | 5,514. | | 59,658. |

| Partner Number 160 | RAFAEL SABAG<br>607 SOUTH HILL   #808<br>LOS ANGELES, CA 90014 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 100,000. | | 12,500. | 12,500. | 100,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                    I.D. Number 95-4597706

---

| Partner Number 161 | JON & SUZY SAFERSTEIN 12301 1ST HELENA DR. LOS ANGELES, CA 90049 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 57,321. | | 4,436. | 61,757. | 0. |

---

| Partner Number 162 | RICK SAPERSTEIN 22234 DRUMS COURT CALABASAS, CA 91302 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 60,546. | | 7,162. | | 67,708. |

---

| Partner Number 163 | JOHN A. SCHULMAN 4000 WARNER BLVD. BLDG 2, ROOM 218 BURBANK, CA 91522 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 118,470. | | 3,899. | 122,369. | 0. |

---

| Partner Number 164 | EDWARD & MAE SCHWARTZ TRUST (3/4/85) TRUST B 7416 CAPSTAN DRIVE CARLSBAD, CA 92009 | | | Partner's Identification Number 33-6306991 |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 220,553. | | 24,269. | | 244,822. |

---

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs
Question No. 21**

211911
05-01-02

## Expanded Capital Account Summary

| Name | FOUR STAR FINANCIAL SERVICES, LLC | I.D. Number | 95-4597706 |
|---|---|---|---|
| | C/O ANSON, GARRETT & CO. | | |

| Partner Number | ARLENE SCHWARTZ LIVING TRUST | Partner's Identification Number |
|---|---|---|
| 165 | ARLENE SCHWARTZ TRUSTEE<br>10501 WILSHIRE BLVD. STE. 1712<br>LOS ANGELES, CA 90024 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 400,000. | | 37,109. | 187,109. | 250,000. |

| Partner Number | MICHAEL SCHWARTZ | Partner's Identification Number |
|---|---|---|
| 166 | 3194 GATEWAY LOOP<br>SPRINGFIELD, OR 97477 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 181,608. | | 26,041. | | 207,649. |

| Partner Number | PAUL, CARLEEN SCHWARTZ FAM REV TRUST | Partner's Identification Number |
|---|---|---|
| 167 | PAUL & CARLEEN SCHWARTZ, TRUSTEE<br>111 N. SEPULVEDA BLVD. # 336<br>MANHATTAN BEACH, CA 90266 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 300,000. | | 40,000. | 40,000. | 300,000. |

| Partner Number | SHEILA SCHWARTZ | Partner's Identification Number |
|---|---|---|
| 168 | C/O STERLING FURNITURE CO.<br>3194 GATEWAY LOOP<br>SPRINGFIELD, OR 97477 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 60,500. | | 8,167. | 8,167. | 60,500. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
## Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 169 | C B & J B SCOTT FAMILY TRUST<br>CHARLES & JOCELYN SCOTT TTEES<br>5251 LA GLORIETA/P.O. BOX 2541<br>RANCHO SANTA FE, CA 92067 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 600,000. | | 90,000. | 90,000. | 600,000. |

| Partner Number 170 | JOSEPH SEETOO AND JULIE NOFI, TIC<br>4127 VIA MARINA #414<br>MARINA DEL REY, CA  90292 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 7,015. | | | 7,015. | 0. |

| Partner Number 171 | ELAINE SHAPIRO<br>3076 MONROE PARK ROAD<br>HENDERSON, NV 89052 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 100,000. | | 13,167. | 13,167. | 100,000. |

| Partner Number 172 | ALAN SHAPIRO<br>SEPARATE PROPERTY INTER VIVO<br>1000 JEFFERSON BLVD. #C<br>CULVER CITY, CA 90232 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 575,000. | | 76,667. | 76,667. | 575,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| 173 | JESSICA SHER<br>3027 NICADA DR.<br>LOS ANGELES, CA 90077 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 458,045. | | 68,707. | 68,707. | 458,045. |

| Partner Number | | | | |
|---|---|---|---|---|
| 174 | MILTON A SHEPARD<br>10314 SUNNYDALE DR.<br>RANCHO MIRAGE, CA 92270 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 175,011. | | 20,418. | 20,418. | 175,011. |

| Partner Number | | | | |
|---|---|---|---|---|
| 175 | ROBERT & ESTHER SILVERBERG<br>33-190 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 205,909. | 50,000. | 26,935. | | 282,844. |

| Partner Number | | | | |
|---|---|---|---|---|
| 176 | ROBERT SILVERBERG<br>1925  CENTURY PARK EAST #500<br>LOS ANGELES, CA 90067 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,187,012. | 250,000. | 154,816. | | 1,591,828. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

**Expanded Capital Account Summary**

| Name | FOUR STAR FINANCIAL SERVICES, LLC<br>C/O ANSON, GARRETT & CO. | | | I.D. Number | 95-4597706 |

| Partner<br>Number<br>177 | GARRISON M SINGER<br>GARRISON M SINGER LIVING TRUST<br>8131 NORTH 18TH WAY<br>PHOENIX, AZ 85020 | | | Partner's Identification<br>Number |

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 400,000. | | 45,000. | 45,000. | 400,000. |

| Partner<br>Number<br>178 | EILEEN R. & RICHARD C. SONHEIM TRUST<br>DTD 11/2/90 E & R SONHEIM, TRUSTEES<br>4713 PARK JACARANDA<br>CALABASAS, CA 91302 | | | Partner's Identification<br>Number |

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 1,012,982. | | 143,350. | | 1,156,332. |

| Partner<br>Number<br>179 | CARY SPENCER OR  ROBIN SPENCER<br>18140 KINGSPORT DR<br>MALIBU, CA 90265 | | | Partner's Identification<br>Number |

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 50,000. | | 5,625. | 5,625. | 50,000. |

| Partner<br>Number<br>180 | MARGOT STRONG<br>16422 SHADOW MOUNTAIN DR.<br>PACIFIC PALISADES, CA 90272 | | | Partner's Identification<br>Number |

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 110,208. | | 11,223. | | 121,431. |

**Total For All Partner's Capital Accounts**

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                     I.D. Number 95-4597706

| Partner Number 181 | KEITH SOLOMON TRUST DANA SOLOMON, TRUSTEE 2348 KELTON AVE. LOS ANGELES, CA 90064 | Partner's Identification Number 76-6108080 |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 10,309. | 51,188. | 1,796. | 135. | 63,158. |

| Partner Number 182 | KEITH & ILENE SOLOMON, CP 2348 KELTON AVE. LOS ANGELES, CA 90064 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 15,842. | | 1,613. | | 17,455. |

| Partner Number 183 | STASON STRONG 16422 SHADOW MOUNTAIN DRIVE PACIFIC PALISADES, CA 90272-2354 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 3,944. | | 402. | | 4,346. |

| Partner Number 184 | SANDRA SUTTON 7 VICTORIA FALLS DRIVE RANCHO MIRAGE, CA 92270 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 106,488. | | 10,844. | | 117,332. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

| | |
|---|---|
| Name FOUR STAR FINANCIAL SERVICES, LLC<br>C/O ANSON, GARRETT & CO. | I.D. Number 95-4597706 |

| Partner<br>Number<br>185 | TEMPEST EQUITIES<br>1799 NEWPORT BLVD. #B<br>COSTA MESA, CA 92627 | Partner's Identification<br>Number<br>33-0306254 |
|---|---|---|

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 734,300. | | | 734,300. | 0. |

| Partner<br>Number<br>186 | GERALD A. THOMPSON<br>549 CITATION WAY<br>THOUSAND OAKS, CA 91320 | Partner's Identification<br>Number |
|---|---|---|

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 50,000. | 25,000. | 7,434. | 7,434. | 75,000. |

| Partner<br>Number<br>187 | STEVEN UNGAR<br>UNGAR FAMILY INTER REV TRUST<br>6407 MACLAURIN DRIVE<br>TAMPA, FL 33647 | Partner's Identification<br>Number |
|---|---|---|

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 2,150,000. | | 150,750. | 1,150,750. | 1,150,000. |

| Partner<br>Number<br>188 | JANET TRENT<br>C/O ROBERT PRITIKIN<br>P.O. BOX 514<br>LOS OLIVOS, CA 93441 | Partner's Identification<br>Number |
|---|---|---|

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 18,244. | 6,855. | 3,041. | | 28,140. |

### Total For All Partner's Capital Accounts

| Beginning<br>Capital | Capital<br>Contributed | Schedule M-2,<br>Lines 3, 4 & 7 | Withdrawals | Ending<br>Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                          I.D. Number 95-4597706

| Partner Number 189 | WADE FAMILY TRUST 9/26/95 STEVE & CHRISTINE WADE, TRUSTEES 16653 CALLE BRITTANY PACIFIC PALISADES, CA 90272 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 895,000. | 250,000. | 93,124. | 193,124. | 1,045,000. |

| Partner Number 190 | CLIFF WARREN 2309 PACIFIC COAST HWY #201 HERMOSA BEACH, CA 90254 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 250,000. | | 35,417. | 35,417. | 250,000. |

| Partner Number 191 | WEINSTEIN FAMILY TRUST DTD 3/10/97 MARK J. WEINSTEIN, TRUSTEE 1640 5TH STREET, STE. 112 SANTA MONICA , CA 90401 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 1,259,775. | 2,586,551. | 484,726. | 166,579. | 4,164,473. |

| Partner Number 192 | L. CYNTHIA WEISS 245D S. HELIX AVE. SOLANA BEACH, CA 92075 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 400,000. | | 35,663. | 235,663. | 200,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
    C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 193 | THERESE L. WHITE<br>1578 PLYMOUTH LANE<br>SAN PEDRO, CA 90732 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 27,673. | | 3,045. | | 30,718. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 194 | WERTHEIMER & LAND-WERTHEIMER FAM<br>TRUST DTD 11/13/89<br>3461 LAURELVALE DRIVE<br>STUDIO CITY, CA 91604 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 100,000. | | 12,500. | 12,500. | 100,000. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 195 | ANGEL WILLIAMS<br>4422 VIA MARINA #P 73<br>MARINA DEL REY, CA 90292 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 51,266. | | 5,107. | 2,000. | 54,373. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 196 | MARILYN F WILSON<br>P. O. BOX 232<br>RANCHO SANTA FE, CA 92067 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 100,000. | | 11,250. | 11,250. | 100,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

KURT & HILDA MARITAL TRUST 6/6/80
KURT D. WOLF TRUSTEE
2373 ROBERTS ROAD
PENNGROVE, CA 94951

Partner Number 197

Partner's Identification Number 94-6583892

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 422,771. | | 63,664. | | 486,435. |

KURT & HILDA RESIDUAL TRUST 6/6/80
KURT D WOLF, TRUSTEE
2373 ROBERTS ROAD
PENNGROVE, CA 94951

Partner Number 198

Partner's Identification Number 94-6583889

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 175,000. | | 19,687. | 19,687. | 175,000. |

SOPHIE WOLFE OR JESSICA SHER
JT TENANTS
3027 NICADA DR
LOS ANGELES, CA 90077

Partner Number 199

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 50,000. | | 7,500. | 7,500. | 50,000. |

LAWRENCE WOLFEN TESTAMENTARY TRUST
C/O NITA SHULMAN
1800 AVE. OF THE STAR # 900
LOS ANGELES, CA 90067

Partner Number 200

Partner's Identification Number 95-7120947

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 500,000. | | 63,750. | 63,750. | 500,000. |

#### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| 201 | WERNER F WOLFEN<br>C/O NITA SHULMAN<br>1800 AVE. OF THE STAR # 900<br>LOS ANGELES, CA 90067 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 250,000. | | 28,333. | 28,333. | 250,000. |

| Partner Number | | | | |
|---|---|---|---|---|
| 202 | WERNER F WOLFEN ANNUITY 98 TRUST B<br>C/O NITA SHULMAN<br>1800 AVENUE OF THE STAR #900<br>LOS ANGELES, CA 90067-4211 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 327,469. | 7,500. | 24,078. | 359,047. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| 203 | LOREN DENNIS WOLL<br>6716 CLYBOURN AVE. #220<br>NORTH HOLLYWOOD, CA 91606 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 14,487. | | 1,039. | 7,426. | 8,100. |

| Partner Number | | | | |
|---|---|---|---|---|
| 204 | JOHN & GEORGE WONG, TRUSTEE<br>WONG FAMILY TRUST DTD 8/22/78<br>1530 WEST 22ND STREET<br>LOS ANGELES, CA 90007 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 100,000. | | | 100,000. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 205 | CALVIN R. VANDER WOUDE<br>P.O. BOX 350<br>SONOMA, CA 95476 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 25,000. | 25,000. | 3,979. | 3,979. | 50,000. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 206 | SAM & SHEILA YOUNG 1998 TRUST<br>SHEILA YOUNG, TRUSTEE<br>851 BURLWAY ROAD # 520<br>BURLINGAME, CA 94010 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 250,000. | | 31,204. | 131,204. | 150,000. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 207 | ROYCE HARRIETT YOUNGER FAM. TRUST<br>ROYCE YOUNGER, TRUSTEE<br>310 TAHITI WAY #311<br>MARINA DEL REY, CA 90292 | 95-6743253 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 150,303. | 160,000. | 22,074. | | 332,377. |

| Partner Number | | Partner's Identification Number |
|---|---|---|
| 208 | 714-910 S. LOS ANGELES, LLC<br>C/O MARK WEISTEIN<br>1640 5TH STREET, STE. 112<br>SANTA MONICA , CA 90401 | 95-4710542 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 2,586,551. | | | 2,586,551. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
    C/O ANSON, GARRETT & CO.
                                           I.D. Number 95-4597706

Partner Number **209**

ANGLIN FAMILY TRUST
CANADIAN DEAL #1
4926 BLACKHORSE ROAD
RANCHO PALOS VERDES, CA 90274

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 35,000. | 35,000. | 0. |

Partner Number **210**

RONALD ANSON, TRUSTEE, ANSON FAM TR
CANADIAN DEAL #1
C/O 11755 WILSHIRE BLVD. STE. 1350
LOS ANGELES, CA  90025

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 87,500. | 87,500. | 0. |

Partner Number **211**

EARL & JOAN BENDER
CANADIAN DEAL #1
C/O 11755 WILSHIRE BLVD. STE. 1350
LOS ANGELES, CA  90025

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 52,500. | 52,500. | 0. |

Partner Number **212**

MARTIN AND LINDA BLANK
CANADIAN DEAL #1
1990 S. BUNDY DRIVE , STE. 540
LOS ANGELES, CA  90025-5245

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 21,875. | 21,875. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC                                     I.D. Number 95-4597706
     C/O ANSON, GARRETT & CO.

| Partner Number 213 | COSURG ASSOCIATES, LP CANADIAN DEAL #1 350 S. CENTER STREET #500 RENO, NV 89501 | | | Partner's Identification Number 88-0299714 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 35,000. | 35,000. | 0. |

| Partner Number 214 | MICHAEL CROSSLEY CANADIAN DEAL #1 120 33RD STREET NEWPORT BEACH, CA 92663 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 14,583. | 14,583. | 0. |

| Partner Number 215 | ANTHONY DELFINO CANADIAN DEAL #1 1224 WEST BAY AVE. NEWPORT BEACH, CA 92661 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 131,250. | 131,250. | 0. |

| Partner Number 216 | FAVERSHAM FAMILY TRUST DTD 3/20/90 CANADIAN DEAL #1 120 N BENTLEY AVE. LOS ANGELES, CA 90049 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 96,250. | 96,250. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                   I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| **217** | ARTHUR & MAXINE FINK<br>CANADIAN DEAL #1<br>10580 WILSHIRE BLVD. BOX #37<br>LOS ANGELES, CA  90024 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 52,500. | 52,500. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| **218** | JEFF & JULIE FRIEDMAN FAMILY TRUST<br>CANADIAN DEAL #1<br>1370 SCHOOLHOUSE ROAD<br>MONTECITO, CA 93108-2794 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| **219** | GARRETT FAMILY TRUST/JACK GARRETT<br>CANADIAN DEAL #1<br>3543 VIA DEL PRADO<br>CALABASAS, CA  91302 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| **220** | GERTZ FAMILY TRUST/IRVING GERTZ<br>CANADIAN DEAL #1<br>351 VETERAN AVE.<br>LOS ANGELES, CA  90024 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 12,500. | 12,500. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

## Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.

I.D. Number **95-4597706**

| Partner Number | | | | |
|---|---|---|---|---|
| **221** | ARTHUR GILBERT<br>CANADIAN DEAL #1<br>9454 WILSHIRE BLVD. STE. 700<br>BEVERLY HILLS, CA  90212 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

| Partner Number | | | | |
|---|---|---|---|---|
| **222** | STEVEN GREYNALD 1995 TRUST<br>CANADIAN DEAL #1<br>31840 FOXFIELD DR.<br>WESTLAKE VILLAGE, CA 91361 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| **223** | PAMELA J. WILSON HOEFFLIN<br>CANADIAN DEAL #1<br>1444 MORAGA DRIVE<br>BEL AIR, CA 90049 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| **224** | LMJ LLC/MARVIN & LORRAINE JACOBS<br>CANADIAN DEAL #1<br>493 S. SPALDING AVE.<br>BEVERLY HILLS, CA  90212-4103 | | | Partner's Identification Number<br>95-4641860 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
   C/O ANSON, GARRETT & CO.                          I.D. Number 95-4597706

| Partner Number | M & W KURTZMAN TRUST#1 10/7/66 | Partner's Identification Number |
|---|---|---|
| 225 | CANADIAN DEAL #1 | |
| | 2131 CENTURY WOODS WY #16 | |
| | LOS ANGELES, CA  90067 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number | LEVY FAMILY TRUST/BARRY & NANCY LEVY | Partner's Identification Number |
|---|---|---|
| 226 | CANADIAN DEAL #1 | |
| | 701 N DOHENY DR | |
| | BEVERLY HILLS, CA  90210 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 18,750. | 18,750. | 0. |

| Partner Number | LIPP REVOCABLE TRUST 1992/R LIPP | Partner's Identification Number |
|---|---|---|
| 227 | CANADIAN DEAL #1 | |
| | 1709 GEORGINA AVE. | |
| | SANTA MONICA , CA 90402-2401 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 105,000. | 105,000. | 0. |

| Partner Number | ANN NAVARRA | Partner's Identification Number |
|---|---|---|
| 228 | CANADIAN DEAL #1 | |
| | 464 PROSPECT #103 | |
| | LA JOLLA, CA  92037 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 122,500. | 122,500. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | −30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC      I.D. Number 95-4597706
C/O ANSON, GARRETT & CO.

---

| Partner Number 229 | NAVARRA FAMILY TRUST DTD 8/31/88<br>CANADIAN DEAL #1<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 227,500. | 227,500. | 0. |

---

| Partner Number 230 | MICHAEL J. AND LISA K. PLONSKER<br>CANADIAN DEAL #1<br>619 ALTA AVE.<br>SANTA MONICA , CA 90402-2717 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

---

| Partner Number 231 | LARRY QUILLING<br>CANADIAN DEAL #1<br>1000 STRADELLA ROAD<br>LOS ANGELES, CA  90077 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 35,000. | 35,000. | 0. |

---

| Partner Number 232 | REGAL INVESTOR R E ASSOC<br>CANADIAN DEAL #1<br>1530 ARIZONA AVE.<br>SANTA MONICA , CA 90404 | Partner's Identification Number 95-4427571 |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 96,250. | 96,250. | 0. |

---

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC                                    I.D. Number 95-4597706
     C/O ANSON, GARRETT & CO.

---

|  | ROBERTS FAMILY TRUST DTD 1/6/87 | | |
|---|---|---|---|
| Partner Number **233** | CANADIAN DEAL #1 947 TIVERTON AVE. LOS ANGELES, CA  90024 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 472,500. | 472,500. | 0. |

---

|  | SONHEIM TRUST DTD 11/02/90/R SONHEIM | | |
|---|---|---|---|
| Partner Number **234** | CANADIAN DEAL #1 4713 PARK JACARANDA CALABASAS, CA  91302 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 52,500. | 52,500. | 0. |

---

|  | SPECTOR FAMILY TRUST U/A 8/16/93 | | |
|---|---|---|---|
| Partner Number **235** | CANADIAN DEAL #1 1257 COLDWATER CANYON DR BEVERLY HILLS, CA  90210 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

---

|  | DAVID BLUM | | |
|---|---|---|---|
| Partner Number **236** | CANADIAN DEAL #1 1230 HUNTINGTON DRIVE #3 DUARTE, CA 91010 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

---

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

### Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
    **C/O ANSON, GARRETT & CO.**
                                                       I.D. Number **95-4597706**

---

Partner Number **237**

**VENDER FAMILY TRUST 5/4/85**
**CANADIAN DEAL #1**
**16454 ROYAL HILLS DR**
**ENCINO, CA 91436**

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

---

Partner Number **238**

**MARION OR STEVE WADE**
**CANADIAN DEAL #1**
**1157 S. RIVERSIDE DR.**
**PALM SPRINGS, CA 92264**

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 29,167. | 29,167. | 0. |

---

Partner Number **239**

**WADE FAMILY TRUST 9/26/95**
**CANADIAN DEAL #1**
**16653 CALLE BRITTANY**
**PACIFIC PALISADES, CA 90273**

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 35,000. | 35,000. | 0. |

---

Partner Number **240**

**EARL & JOAN BENDER**
**CANADIAN DEAL #2**
**C/O 11755 WILSHIRE BLVD. STE. 1350**
**LOS ANGELES, CA 90025**

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

---

#### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
     C/O ANSON, GARRETT & CO.                    I.D. Number 95-4597706

| Partner Number 241 | FAVERSHAM FAMILY TRUST DTD 3/2/90 CANADIAN DEAL #2 120 N BENTLEY AVE. LOS ANGELES, CA  90049 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 35,000. | 35,000. | 0. |

| Partner Number 242 | THE FERRARA LIVING TRUST 4/30/99 CANADIAN DEAL #2 C/O 11755 WILSHIRE BLVD. STE. 1350 LOS ANGELES, CA  90025 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 83,333. | 83,333. | 0. |

| Partner Number 243 | GARRETT FAMILY TRUST/JACK GARRETT CANADIAN DEAL #2 3543 VIA DEL PRADO CALABASAS, CA  91302 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number 244 | AUDREY TUTLE GREYNALD CANADIAN DEAL #2 31840 FOXFIELD DR. WESTLAKE VILLAGE, CA 91361 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

#### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

211911
05-01-02

〜〜 Expanded Capital Account Summary 〜〜

Name FOUR STAR FINANCIAL SERVICES, LLC                                    I.D. Number 95-4597706
     C/O ANSON, GARRETT & CO.

| | STEVEN GREYNALD 1995 TRUST | |
|---|---|---|
| Partner | CANADIAN DEAL #2 | Partner's Identification |
| Number | 31840 FOXFIELD DR. | Number |
| 245 | WESTLAKE VILLAGE, CA 91361 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 26,250. | 26,250. | 0. |

| | JOSHUA KHEEL LIVING TRUST 8/25/85 | |
|---|---|---|
| Partner | CANADIAN DEAL #2 | Partner's Identification |
| Number | 11500 SAN VINCENTE BLVD., #201 | Number |
| 246 | LOS ANGELES, CA 90049 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| | M & W KURTZMAN TRUST#1 10/7/66 | |
|---|---|---|
| Partner | CANADIAN DEAL #2 | Partner's Identification |
| Number | 2131 CENTURY WOODS WY #16 | Number |
| 247 | LOS ANGELES, CA 90067 | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

| | LIPP IRREV. TRUST FBO AARON  D. LIPP | |
|---|---|---|
| Partner | CANADIAN DEAL #2 | Partner's Identification |
| Number | 10573 WEST PICO BLVD. # 65 | Number |
| 248 | LOS ANGELES, CA 90064 | 95-6990999 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 2,800. | 2,800. | 0. |

Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
    C/O ANSON, GARRETT & CO.

I.D. Number **95-4597706**

---

| | | | |
|---|---|---|---|
| Partner Number **249** | LIPP IRREV. TRUST FBO KIRA N. LIPP<br>CANADIAN DEAL #2<br>10573 WEST PICO BLVD. # 65<br>LOS ANGELES, CA  90064 | | Partner's Identification Number **95-6991000** |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 16,450. | 16,450. | 0. |

---

| | | | |
|---|---|---|---|
| Partner Number **250** | LIPP REVOCABLE TRUST 1992/R LIPP<br>CANADIAN DEAL #2<br>1709 GEORGINA AVE.<br>SANTA MONICA , CA 90402-2401 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 52,500. | 52,500. | 0. |

---

| | | | |
|---|---|---|---|
| Partner Number **251** | VENDER FAMILY TRUST 5/4/85<br>CANADIAN DEAL #2<br>16454 ROYAL HILLS DR<br>ENCINO, CA 91436 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

---

| | | | |
|---|---|---|---|
| Partner Number **252** | WADE FAMILY TRUST 9/26/95<br>CANADIAN DEAL #2<br>16653 CALLE BRITTANY<br>PACIFIC PALISADES, CA 90273 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

---

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 253 | LEWIS E. WORMS<br>CANADIAN DEAL #2<br>403 NORTH FOOTHILL ROAD<br>BEVERLY HILLS, CA  90210 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number 254 | GARRISON M SINGER<br>CANADIAN DEAL #1<br>8131 NORTH 18TH WAY<br>PHOENIX, AZ 85020 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 14,583. | 14,583. | 0. |

| Partner Number 255 | EARL & JOAN BENDER<br>ARBITRAGE #4<br>C/O 11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA  90025 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number 256 | MARTIN AND LINDA BLANK<br>ARBITRAGE #4<br>1990 S. BUNDY DRIVE , STE. 540<br>LOS ANGELES, CA  90025-5245 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

211911
06-01-02

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC      I.D. Number 95-4597706
     C/O ANSON, GARRETT & CO.

ANTHONY DELFINO
ARBITRAGE #4
1224 WEST BAY AVE.
NEWPORT BEACH, CA 92661

Partner Number 257

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 210,000. | 210,000. | 0. |

FAVERSHAM FAMILY TRUST DTD 3/20/90
ARBITRAGE #4
120 N BENTLEY AVE.
LOS ANGELES, CA 90049

Partner Number 258

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 35,000. | 35,000. | 0. |

JEROME FAVERSHAM, MD
ARBITRAGE #4
11930 GORHAM AVE. #102
LOS ANGELES, CA 90049

Partner Number 259

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 12,500. | 12,500. | 0. |

SYLVIA S. FAVESHAM
ARBITRAGE #4
120 N BENTLEY AVE.
LOS ANGELES, CA 90049

Partner Number 260

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 3,500. | 3,500. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                          I.D. Number 95-4597706

| Partner Number 261 | JANE FEIL TRUST ARBITRAGE #4 601 HIGHTREE ROAD SANTA MONICA , CA 90405 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 21,587. | 21,587. | 0. |

| Partner Number 262 | THE FERRARA LIVING TRUST 4/30/99 ARBITRAGE #4 C/O 11755 WILSHIRE BLVD. STE. 1350 LOS ANGELES, CA  90025 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 36,000. | 36,000. | 0. |

| Partner Number 263 | GARRETT FAMILY TRUST/JACK GARRETT ARBITRAGE #4 3543 VIA DEL PRADO CALABASAS, CA  91302 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 35,000. | 35,000. | 0. |

| Partner Number 264 | GARTSMAN FAMILY TRUST ARBITRAGE #4 9921 SUNSET BLVD BEVERLY HILLS, CA  90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 17,500. | 17,500. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                        I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| 265 | GERTZ FAMILY TRUST ARBITRAGE #4 351 VETERAN AVE. LOS ANGELES, CA 90024 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 7,500. | 7,500. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| 266 | MARJORIE W. GILBERT ARBITRAGE #4 9723 HEATHER ROAD BEVERLY HILLS, CA 90210-1758 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 12,500. | 12,500. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| 267 | AUDREY TUTLE GREYNALD ARBITRAGE #4 31840 FOXFIELD DR. WESTLAKE VILLAGE, CA 91361 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| 268 | STEVEN J GREYNALD 1995 TRUST ARBITRAGE #4 31840 FOXFIELD DR. WESTLAKE VILLAGE, CA 91361 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.  I.D. Number **95-4597706**

| Partner Number | | | Partner's Identification Number |
|---|---|---|---|
| 269 | DARIN K HARVEY<br>ARBITRAGE #4<br>19356 REDBRIDGE LN<br>TARZANA, CA 91356 | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number | | | Partner's Identification Number |
|---|---|---|---|
| 270 | PAMELA J. WILSON HOEFFLIN<br>ARBITRAGE #4<br>1444 MORAGA DRIVE<br>BEL AIR, CA 90049 | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

| Partner Number | | | Partner's Identification Number |
|---|---|---|---|
| 271 | M & W KURTZMAN TRUST#1 10/7/66<br>ARBITRAGE #4<br>2131 CENTURY WOODS WY #16<br>LOS ANGELES, CA 90067 | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

| Partner Number | | | Partner's Identification Number |
|---|---|---|---|
| 272 | LIPP REVOCABLE TRUST 1992/R LIPP<br>ARBITRAGE #4<br>1709 GEORGINA AVE.<br>SANTA MONICA , CA 90402-2401 | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 52,500. | 52,500. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

---

Partner Number 273

RODNEY MINOTT
ARBITRAGE #4
1206 MARIPOSA STREET
SAN FRANCISCO, CA  94107

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 14,663. | 14,663. | 0. |

---

Partner Number 274

JEROME OR ELEANOR NAVARRA, JT WROS
ARBITRAGE #4
2181 GUY STREET
SAN DIEGO, CA 92103

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 87,500. | 87,500. | 0. |

---

Partner Number 275

DONALD OR SHANA PASSMAN
ARBITRAGE #4
130 SO. RODEO DR
BEVERLY HILLS, CA  90212

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 28,333. | 28,333. | 0. |

---

Partner Number 276

M. PLONSKER FBO DANIEL H PLONSKER
ARBITRAGE #4
619 ALTA AVE.
SANTA MONICA , CA 90402-2717

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 1,312. | 1,312. | 0. |

---

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number 277 | MICHAEL AND LISA PLONSKER<br>ARBITRAGE #4<br>619 ALTA AVE.<br>SANTA MONICA , CA 90402-2717 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number 278 | ROBERTS FAMILY TRUST DTD 1/6/87<br>ARBITRAGE #4<br>947 TIVERTON AVE.<br>LOS ANGELES, CA 90024 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 264,000. | 264,000. | 0. |

| Partner Number 279 | MICHAEL CROSSLEY<br>CANADIAN DEAL #1<br>120 33RD STREET<br>NEWPORT BEACH, CA 92663 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,833. | 5,833. | 0. |

| Partner Number 280 | HOWARD ROSOFF<br>ARBITRAGE #4<br>11755 WILSHIRE BLVD. STE. 1450<br>LOS ANGELES, CA  90025 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 8,750. | 8,750. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

211911
05-01-02

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC          I.D. Number 95-4597706
     C/O ANSON, GARRETT & CO.

| Partner Number 281 | RAFAEL SABAG<br>ARBITRAGE #4<br>607 SOUTH HILL  #808<br>LOS ANGELES, CA  90014-1717 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 40,000. | 40,000. | 0. |

| Partner Number 282 | JOHN AND TONI SHULMAN<br>ARBITRAGE #4<br>4000 WARNER BLVD. BLDG 2, ROOM 218<br>BURBANK, CA 91522 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 11,250. | 11,250. | 0. |

| Partner Number 283 | E AND R SONHEIM TRUST 11/2/90<br>ARBITRAGE #4<br>4713 PARK JACARANDA<br>CALABASAS, CA  91302 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 17,500. | 17,500. | 0. |

| Partner Number 284 | WEISTEIN FAMILY TRUST DTD 3/10/97<br>ARBITRAGE #4<br>1640 5TH STREET, STE. 112<br>SANTA MONICA , CA 90401 | | Partner's Identification Number |
|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 36,000. | 36,000. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

# Statement of Financial Affairs
## Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 285 | W.F. WOLFEN GRANTOR 98 ANNUITY TR B<br>ARBITRAGE #4<br>1800 AVE. OF THE STAR # 900<br>LOS ANGELES, CA  90067-4211 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 7,500. | 7,500. | 0. |

| Partner Number 286 | BRACKMANN TRUST DTD 11/21/80<br>ARBITRAGE #5<br>1708 MARENGO AVE.<br>SOUTH PASADENA,CA 91030 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 9,000. | 9,000. | 0. |

| Partner Number 287 | RICHARD CARPENTER/C/O NITA SHULMAN<br>ARBITRAGE #5<br>1800 AVE. OF THE STAR # 900<br>LOS ANGELES, CA  90067 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 47,917. | 47,917. | 0. |

| Partner Number 288 | MICHAEL CROSSLEY<br>ARBITRAGE #5<br>120 33RD STREET<br>NEWPORT BEACH, CA 92663 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 10,417. | 10,417. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
## Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                I.D. Number 95-4597706

| Partner Number 289 | SIDNEY CROSSLEY/TEMPEST EQUITIES<br>ARBITRAGE #5<br>1799 NEWPORT BLVD. #B<br>COSTA MESA, CA 92627 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 20,833. | 20,833. | 0. |

| Partner Number 290 | FAVERSHAM FAMILY TRUST DTD 3/2/90<br>ARBITRAGE #5<br>120 N BENTLEY AVE.<br>LOS ANGELES, CA 90049 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 25,000. | 25,000. | 0. |

| Partner Number 291 | THE FERRARA LIVING TRUST 4/30/99<br>ARBITRAGE #5<br>C/O 11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 160,417. | 160,417. | 0. |

| Partner Number 292 | GARTSMAN FAMILY TRUST<br>ARBITRAGE #5<br>9921 SUNSET BLVD<br>BEVERLY HILLS, CA 90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 12,349. | 12,349. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC                    I.D. Number 95-4597706
     C/O ANSON, GARRETT & CO.

|  | DAVID SOL LEON |  |
|---|---|---|
| Partner Number **293** | ARBITRAGE #5<br>1120 N. GRANADA DR<br>ORANGE, CA 92869 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
|  |  | 500. | 500. | 0. |

|  | LEVY FAMILY TRUST/BARRY & NANCY LEVY |  |
|---|---|---|
| Partner Number **294** | ARBITRAGE #5<br>701 N DOHENY<br>BEVERLY HILLS, CA  90210 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
|  |  | 15,000. | 15,000. | 0. |

|  | LIPP REVOCABLE TRUST 1992/R LIPP |  |
|---|---|---|
| Partner Number **295** | ARBITRAGE #5<br>1709 GEORGINA AVE.<br>SANTA MONICA , CA 90402-2401 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
|  |  | 16,500. | 16,500. | 0. |

|  | MHS PROPERTIES, LP/HAROLD SPITZ |  |
|---|---|---|
| Partner Number **296** | ARBITRAGE #5<br>585 MARINA BLVD.<br>SAN FRANCISCO, CA  94123 | Partner's Identification Number 94-3232303 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
|  |  | 10,000. | 10,000. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number | | | |
|---|---|---|---|
| 297 | A & R GILBERT FOUNDATION<br>CANADIAN DEAL #1<br>9454 WILSHIRE BLVD. STE. 700<br>BEVERLY HILLS, CA  90212 | | Partner's Identification Number<br>95-6059008 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 87,500. | 87,500. | 0. |

| Partner Number | | | |
|---|---|---|---|
| 298 | JEROME OR ELEANOR NAVARRA, JT WROS<br>ARBITRAGE #5<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 125,000. | 125,000. | 0. |

| Partner Number | | | |
|---|---|---|---|
| 299 | KENNETH PRITIKIN<br>ARBITRAGE #5<br>439 BOYNTON AVE.<br>BERKELEY, CA 94707 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 4,975. | 4,975. | 0. |

| Partner Number | | | |
|---|---|---|---|
| 300 | R & C PRITIKIN REV TR 2/22/00<br>ARBITRAGE #5<br>P.O. BOX 6208<br>MALIBU, CA  90264-6208 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 20,000. | 20,000. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC                                    I.D. Number 95-4597706
C/O ANSON, GARRETT & CO.

| Partner Number | | |
|---|---|---|
| 301 | RALPH PRITIKIN<br>ARBITRAGE #5<br>3115 DOUGLAS CIRCLE<br>LAKE OSWEGO, OR 97035 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,000. | 5,000. | 0. |

| Partner Number | | |
|---|---|---|
| 302 | WILLIAM PRITIKIN<br>ARBITRAGE #5<br>13301 LESLIE LANE<br>LAKE OSWEGO, OR 97034 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 375. | 375. | 0. |

| Partner Number | | |
|---|---|---|
| 303 | CHARLES & JOCELYN SCOTT FAM TRUST<br>ARBITRAGE #5<br>5251 LA GLORIETA/P.O. BOX 2541<br>RANCHO SANTA FE, CA 92067 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 25,000. | 25,000. | 0. |

| Partner Number | | |
|---|---|---|
| 304 | JOSEPH SEETOO<br>ARBITRAGE #5<br>4127 VIA MARINA #414<br>MARINA DEL REY, CA  90292 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 1,500. | 1,500. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
     C/O ANSON, GARRETT & CO.                                 I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| | GARRISON M SINGER | | | Partner's Identification |
| | ARBITRAGE #5 | | | Number |
| 305 | 7018 N BARBADOS PL | | | |
| | PHOENIX, AZ 85021 | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 10,417. | 10,417. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| | JANET PRITIKIN TRENT | | | Partner's Identification |
| | ARBITRAGE #5 | | | Number |
| 306 | P.O. BOX 514 | | | |
| | LOS OLIVOS, CA 93441 | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 2,125. | 2,125. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| | WADE FAMILY TRUST 9/26/95 | | | Partner's Identification |
| | ARBITRAGE #5 | | | Number |
| 307 | 16653 CALLE BRITTANY | | | |
| | PACIFIC PALISADES, CA 90273 | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 12,500. | 12,500. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| | ANGEL WILLIAMS | | | Partner's Identification |
| | ARBITRAGE #5 | | | Number |
| 308 | 4422 VIA MARINA #P 73 | | | |
| | MARINA DEL REY, CA  90292 | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 4,000. | 4,000. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

211911
05-01-02

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC    I.D. Number 95-4597706
C/O ANSON, GARRETT & CO.

| | | | |
|---|---|---|---|
| Partner Number **309** | WERNER F WOLFEN/C/O NITA SHULMAN ARBITRAGE #5 1800 AVE. OF THE STAR #900 LOS ANGELES, CA 90067 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 40,250. | 40,250. | 0. |

| | | | |
|---|---|---|---|
| Partner Number **310** | JANE FEIL TRUST ARBITRAGE #6 601 HIGHTREE ROAD SANTA MONICA , CA 90405 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 6,000. | 6,000. | 0. |

| | | | |
|---|---|---|---|
| Partner Number **311** | THE FERRARA LIVING TRUST 4/30/99 ARBITRAGE #6 C/O 11755 WILSHIRE BLVD. STE. 1350 LOS ANGELES, CA 90025 | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 126,000. | 126,000. | 0. |

| | | | |
|---|---|---|---|
| Partner Number **312** | GEORGINA ASSET MANAGEMENT LLC ARBITRAGE #6 C/O 11755 WILSHIRE BLVD. STE. 1350 LOS ANGELES, CA 90025 | | Partner's Identification Number 95-4793276 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 150,000. | 150,000. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
   C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

---

Partner
Number
__313__

BERT GREYNALD/C/O MORRISON-R HAGEMANN
ARBITRAGE #6
621 VIA ALONDRA #607
CAMARILLO, CA 93012

Partner's Identification
Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 12,500. | 12,500. | 0. |

---

Partner
Number
__314__

MICHAEL GREYNALD
ARBITRAGE #6
12617 MACDONALD DRIVE
OJAI, CA 93023

Partner's Identification
Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 12,500. | 12,500. | 0. |

---

Partner
Number
__315__

LIPP REVOCABLE TRUST 1992/R LIPP
ARBITRAGE #6
1709 GEORGINA AVE.
SANTA MONICA , CA 90402-2401

Partner's Identification
Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 60,000. | 60,000. | 0. |

---

Partner
Number
__316__

CAREY H & SUSAN M. MELCHER
ARBITRAGE #6
23307 W. PARK COLOMBO
CALABASAS, CA  91302

Partner's Identification
Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 26,250. | 26,250. | 0. |

---

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name  FOUR STAR FINANCIAL SERVICES, LLC                          I.D. Number  95-4597706
      C/O ANSON, GARRETT & CO.

| Partner Number 317 | RODNEY MINOTT<br>ARBITRAGE #6<br>1206 MARIPOSA STREET<br>SAN FRANCISCO, CA  94107 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| | | 31,500. | 31,500. | 0. |

| Partner Number 318 | WEINSTEIN FAMILY TRUST DTD 3/10/97<br>ARBITRAGE #6<br>1640 5TH STREET, STE. 112<br>SANTA MONICA , CA 90401 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| | | 56,000. | 56,000. | 0. |

| Partner Number 319 | UNGAR FAMILY INTERVIVO REV TRUST<br>ARBITRAGE #6<br>6407 MACLAURIN DRIVE<br>TAMPA, FL 33647 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| | | 25,000. | 25,000. | 0. |

| Partner Number 320 | JANE ANNAN TUMA<br>13214 FIJI WAY #N<br>MARINA DEL REY, CA 90292 | | | Partner's Identification Number |
|---|---|---|---|---|
| **Beginning Capital** | **Capital Contributed** | **Schedule M-2, Lines 3, 4 & 7** | **Withdrawals** | **Ending Capital** |
| 112,259. | | 12,353. | | 124,612. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 321 | ROBERT S. TOLL ROBERT S. TOLL SEPARATE PROPERTY 3830 WILLAT AVE. CULVER CITY, CA 90232 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 95,000. | | 11,875. | 11,875. | 95,000. |

| Partner Number 322 | RENEE WARREN 2309 PACIFIC COAST HWY #201 HERMOSA BEACH, CA  90254 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 250,000. | | 35,417. | 35,417. | 250,000. |

| Partner Number 323 | DENNIS JAMES WEAVER C/O ROBERT PRITIKIN P. O. BOX 50737 SANTA BARBARA,CA 93150 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 11,805. | 3,240. | 1,894. | | 16,939. |

| Partner Number 324 | JACK AND NONIE WHITE, TRUSTEES JACK & NONIE REVOCABLE TRUST 4400 PALOS VERDES DR. EAST RANCHO PALOS VERDES, CA 90274 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| 676,457. | | 74,074. | | 750,531. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                      I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| 325 | MILTON & MITSY WIDELITZ FOUNDATION<br>MILTON WIDELITZ, TRUSTEE<br>10787 WILSHIRE BLVD. # 1601<br>LOS ANGELES, CA 90024 | | | Partner's Identification Number<br>95-5073030 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 228,259. | 40,000. | 21,794. | 81,511. | 208,542. |

| Partner Number | | | | |
|---|---|---|---|---|
| 326 | HOWARD & TRACEY K. BLITZ, TRUSTEES<br>CANADIAN DEAL #1<br>939 24TH STREET<br>SANTA MONICA , CA 90403 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 21,875. | 21,875. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| 327 | RONALD ANSON<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA  90025 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 469,143. | 9,351. | 9,351. | 469,143. |

| Partner Number | | | | |
|---|---|---|---|---|
| 328 | ANTIN REVOCABLE TRUST<br>PAT & ARTHUR ANTIN, TRUSTEES<br>108 FOXTAIL DRIVE<br>SANTA MONICA , CA 90402 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 100,000. | 5,275. | 5,275. | 100,000. |

#### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

211911
05-01-02

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC    I.D. Number 95-4597706
C/O ANSON, GARRETT & CO.

| Partner Number 329 | DEBBIE MASON-BOSCOE 17342 TIARA STREET ENCINO, CA 91316 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 30,000. | 1,537. | | 31,537. |

| Partner Number 330 | DAVID CHANG 1156  CALLE VISTA DRIVE LOS ANGELES, CA 90025 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 551,184. | | 5,000. | 546,184. |

| Partner Number 331 | MICHAEL CROSSLEY 120 33RD STREET NEWPORT BEACH, CA 92663 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 298,720. | 37,494. | | 336,214. |

| Partner Number 332 | SIDNEY CROSSLEY 1799 NEWPORT BLVD. #B COSTA MESA, CA 92627 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 298,720. | 37,494. | | 336,214. |

#### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| | | | | |
|---|---|---|---|---|
| **Partner Number** 333 | FERRARA '99 IRREV TRUST/COLLIN FERRA<br>ELAN SUSSER, TRUSTEE<br>26500 LATIGO SHORE DRIVE<br>MALIBU, CA 90265 | | | **Partner's Identification Number** 95-7089775 |
| Beginning Capital | Capital Contributed 19,000. | Schedule M-2, Lines 3, 4 & 7 380. | Withdrawals | Ending Capital 19,380. |

| | | | | |
|---|---|---|---|---|
| **Partner Number** 334 | FERRARA '99 IRREV TRUST/IAN N. FERRA<br>ELAN SUSSER, TRUSTEE<br>26500 LATIGO SHORE DRIVE<br>MALIBU, CA 90265 | | | **Partner's Identification Number** 95-7089774 |
| Beginning Capital | Capital Contributed 19,000. | Schedule M-2, Lines 3, 4 & 7 380. | Withdrawals | Ending Capital 19,380. |

| | | | | |
|---|---|---|---|---|
| **Partner Number** 335 | MICHAEL FREEHLING<br>13472 BAYLESS RD<br>LOS ANGELES, CA 90049 | | | **Partner's Identification Number** |
| Beginning Capital | Capital Contributed 100,000. | Schedule M-2, Lines 3, 4 & 7 1,836. | Withdrawals | Ending Capital 101,836. |

| | | | | |
|---|---|---|---|---|
| **Partner Number** 336 | JESSICA FRIEDMAN<br>JULIE FRIEDMAN, CUSTODIAN<br>1370 SCHOOLHOUSE ROAD<br>MONTECITO, CA 93108-2794 | | | **Partner's Identification Number** |
| Beginning Capital | Capital Contributed 40,000. | Schedule M-2, Lines 3, 4 & 7 3,580. | Withdrawals | Ending Capital 43,580. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number 337 | SAMANTHA FRIEDMAN<br>JULIE FRIEDMAN, CUSTODIAN<br>1370 SCHOOLHOUSE ROAD<br>MONTECITO, CA 93108-2794 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed 40,000. | Schedule M-2, Lines 3, 4 & 7 3,580. | Withdrawals | Ending Capital 43,580. |

| Partner Number 338 | WILLIAM M. & NINA R. GELBART, TRUSTEE<br>967 BLUEGRASS LANE<br>LOS ANGELES, CA  90049-1432 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed 50,000. | Schedule M-2, Lines 3, 4 & 7 4,224. | Withdrawals | Ending Capital 54,224. |

| Partner Number 339 | GEORGINA ASSET MANAGEMENT LLC<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA  90005 | | | Partner's Identification Number 95-4793276 |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed 650,000. | Schedule M-2, Lines 3, 4 & 7 20,324. | Withdrawals 15,000. | Ending Capital 655,324. |

| Partner Number 340 | STEVEN GEVIRTZ<br>1270 COAST VILLAGE CIRCLE<br>SANTA BARBARA,CA 93108 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed 375,000. | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital 375,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

### Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.
                                                           I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| **341** | GLOBAL TRAVEL NETWORK, INC.<br>411 N CENTRAL AVE. #350<br>GLENDALE, CA 91203 | | | Partner's Identification Number<br>95-4761348 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 150,000. | 11,272. | | 161,272. |

| Partner Number | | | | |
|---|---|---|---|---|
| **342** | MARGARITA HAUSE<br>C/O ROBERT SILVERBERG<br>1925  CENTURY PARK EAST #500<br>LOS ANGELES, CA  90067 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 100,000. | | | 100,000. |

| Partner Number | | | | |
|---|---|---|---|---|
| **343** | JEAN KAUTH MCGRATH TRUST<br>DTD 12/14/01<br>8571 CLIFFRIDGE AVE.<br>LA JOLLA, CA  92037 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 500,000. | 56,250. | 56,250. | 500,000. |

| Partner Number | | | | |
|---|---|---|---|---|
| **344** | NICOLE LEE MOY<br>KATHLEEN Y MOY, CUSTODIAN<br>1156  CALLE VISTA DRIVE<br>BEVERLY HILLS, CA  90210 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 10,233. | 247. | | 10,480. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
     C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number 345 | NOELLE LEE MOY KATHLEEN Y MOY, CUSTODIAN 1156 CALLE VISTA DRIVE BEVERLY HILLS, CA 90210 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 8,000. | 193. | | 8,193. |

| Partner Number 346 | PAUL NADEL 318 24TH STREET SANTA MONICA , CA 90402 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 100,000. | 2,739. | | 102,739. |

| Partner Number 347 | RUDOLF A. NELSON 22603 BENNER AVE. TORRANCE, CA 90505-2817 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 100,000. | | | 100,000. |

| Partner Number 348 | SUSAN FAIRHURST C/O ANSON, GARRETT & CO. 11755 WILSHIRE BLVD. STE. 1350 LOS ANGELES, CA 90025 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 28,000. | 1,279. | | 29,279. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC                                    I.D. Number 95-4597706
 C/O ANSON, GARRETT & CO.

| Partner Number 349 | STEVEN M. ORENSTEIN<br>500 NORTH GENESEE AVE<br>LOS ANGELES, CA 90036 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 450,000. | 17,087. | | 467,087. |

| Partner Number 350 | DORIS A PEREZ TRUST DTD 5/8/90<br>DORIS A PEREZ TRUSTEE<br>37 WILDEMERE<br>RANCHO ST. MARGARITA, CA 92688 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 150,193. | 18,753. | | 168,946. |

| Partner Number 351 | ROTHMAN FAMILY TRUST DTD 9/22/92<br>1040 BERKELEY STREET<br>SANTA MONICA , CA 90403 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 465,000. | 24,754. | 17,729. | 472,025. |

| Partner Number 352 | IAN ROFE<br>JUDITH ROTHMAN, CUSTODIAN<br>1040 BERKELEY STREET<br>SANTA MONICA , CA 90403 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | 84,000. | 3,997. | 660. | 87,337. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.
I.D. Number 95-4597706

| Partner Number 353 | LEO ROFE<br>JUDITH ROTHMAN, CUSTODIAN<br>1040 BERKELEY STREET<br>SANTA MONICA , CA 90403 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 120,000. | 5,710. | 960. | 124,750. |

| Partner Number 354 | JOSEPH SEETOO<br>4127 VIA MARINA #414<br>MARINA DEL REY, CA  90292 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 12,619. | 583. | | 13,202. |

| Partner Number 355 | JEROME  NAVARRA OR ELEANOR NAVARRA<br>PROCESSING #1<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 65,280. | 65,280. | 0. |

| Partner Number 356 | JEFFREY & LISA SIMON FAMILY TRUST<br>JEFFREY & LISA SIMON TRUSTEES<br>15318 DEPAUW STREET<br>PACIFIC PALISADES, CA 90272 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 100,000. | 6,562. | 6,562. | 100,000. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number 357 | THE STUART SIMON REV TRUST 3/4/99<br>STUART SIMON TRUSTEE<br>426 LINNIE CANAL CT.<br>VENICE, CA 90291 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|  | 200,000. | 4,736. | 4,736. | 200,000. |

| Partner Number 358 | FAVERSHAM FAMILY TRUST DTD 3/2/90<br>PROCESSING #5<br>120 N BENTLEY AVE.<br>LOS ANGELES, CA  90049 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|  |  | 17,911. | 17,911. | 0. |

| Partner Number 359 | VARDAN TCHALIKIAN<br>10227 ANDASOL AVE.<br>NORTHRIDGE, CA 91325 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|  | 106,610. | 8,534. |  | 115,144. |

| Partner Number 360 | MORTON TURNDORF<br>953 4TH STREET #205<br>SANTA MONICA , CA 90403 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|  | 54,437. | 1,080. | 595. | 54,922. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

# Statement of Financial Affairs
## Question No. 21

Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC                                    I.D. Number 95-4597706
     C/O ANSON, GARRETT & CO.

| Partner Number 361 | BING WANG OR SHAUN X GONG<br>3775 CANFIELD RD<br>PASADENA, CA 91107-2253 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 100,000. | 5,005. | 5,005. | 100,000. |

| Partner Number 362 | JERRY & BARBARA WEINSTEIN FAMILTY<br>TRUST DTD 12/23/98<br>5411 FRANCISCAN WY<br>AGOURA HILLS, CA  91301 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 50,000. | | | 50,000. |

| Partner Number 363 | RICHARD M WOLFEN<br>919 N ROXBURY DR<br>BEVERLY HILLS, CA  90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 362,047. | 20,815. | 5,274. | 377,588. |

| Partner Number 364 | LYNN WOLL<br>SOLE AND SEP.<br>9810 RESEDA BLVD. #202<br>NORTHRIDGE, CA 91324 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 37,426. | 3,129. | | 40,555. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number 365 | WONG-TWO LLC<br>JOHN G S WONG<br>1530 WEST 22ND STREET<br>LOS ANGELES, CA 90007 | | | Partner's Identification Number<br>95-4869461 |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 100,000. | 10,500. | 10,500. | 100,000. |

| Partner Number 366 | GOUGALOFF-WOOD FAMILY TRUST 11/30/99<br>GAYLE WOOD, TRUSTEE<br>500 S SEPULVEDA BLVD.#306<br>MANHATTAN BEACH, CA 90266 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 50,000. | 3,641. | | 53,641. |

| Partner Number 367 | ALICIA YOUNG EXEMPT TRUST<br>SHEILA YOUNG,RICHARD SHERRATT, TREES<br>851 BURLWAY ROAD # 520<br>BURLINGAME, CA 94010 | | | Partner's Identification Number<br>94-6748234 |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 130,000. | 9,208. | 9,208. | 130,000. |

| Partner Number 368 | YVONNE YOUNG EXEMPT TRUST<br>SHEILA YOUNG, RICHARD SHERRATT, TTEES<br>851 BURLWAY ROAD # 520<br>BURLINGAME, CA 94010 | | | Partner's Identification Number<br>94-6748232 |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | 100,000. | 7,083. | 7,083. | 100,000. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.                                    I.D. Number **95-4597706**

| | |
|---|---|
| Partner Number **369** | JEROME  NAVARRA OR ELEANOR NAVARRA<br>PROCESSING #2<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 |

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 39,969. | 39,969. | 0. |

| | |
|---|---|
| Partner Number **370** | SIDNEY CROSSLEY<br>CANADIAN DEAL #1<br>1799 NEWPORT BLVD. #B<br>COSTA MESA, CA 92627 |

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,833. | 5,833. | 0. |

| | |
|---|---|
| Partner Number **371** | DORIS A PEREZ TRUST DTD 5/8/90<br>CANADIAN DEAL #1<br>37 WILDEMERE<br>RANCHO ST. MARGARITA, CA 92688 |

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 3,750. | 3,750. | 0. |

| | |
|---|---|
| Partner Number **372** | RICHARD M WOLFEN<br>ARBITRAGE #4<br>919 N ROXBURY DR<br>BEVERLY HILLS, CA  90210 |

Partner's Identification Number

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 3,000. | 3,000. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number | | | | |
|---|---|---|---|---|
| | THE FERRARA LIVING TRUST 4/30/99 | | | |
| | ARBITRAGE #5 | | | |
| **373** | 11755 WILSHIRE BLVD. STE. 1350 | | | Partner's Identification Number |
| | LOS ANGELES, CA  90025 | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 304,986. | 304,986. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| | INTERCOASTAL PROPERTY SERVICES, LLC | | | |
| | ARBITRAGE #5 | | | |
| **374** | 10390 SANTA MONICA BLVD. #210 | | | Partner's Identification Number |
| | LOS ANGELES, CA  90025 | | | 95-4739531 |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 165,000. | 165,000. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| | UNGAR FAMILY INTERVIVO REV TRUST | | | |
| | ARBITRAGE #5 | | | |
| **375** | 6407 MACLAURIN DRIVE | | | Partner's Identification Number |
| | TAMPA, FL 33647 | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 11,397. | 11,397. | 0. |

| Partner Number | | | | |
|---|---|---|---|---|
| | CYNTHIA L. WEISS FAMILY TRUST | | | |
| | ARBITRAGE #7 | | | |
| **376** | 245D S. HELIX AVE. | | | Partner's Identification Number |
| | SOLANA BEACH, CA  92075 | | | |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 25,658. | 25,658. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                           I.D. Number 95-4597706

| | | |
|---|---|---|
| Partner Number **377** | EARL & JOAN BENDER<br>ARBITRAGE #7<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,329. | 5,329. | 0. |

| | | |
|---|---|---|
| Partner Number **378** | FAVERSHAM FAMILY TRUST DTD 3/20/90<br>ARBITRAGE #7<br>120 N BENTLEY AVE.<br>LOS ANGELES, CA 90049 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 10,658. | 10,658. | 0. |

| | | |
|---|---|---|
| Partner Number **379** | THE FERRARA LIVING TRUST 4/30/99<br>ARBITRAGE #7<br>11755 WILSHIRE BLVD. STE. 1350<br>LOS ANGELES, CA 90025 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 42,777. | 42,777. | 0. |

| | | |
|---|---|---|
| Partner Number **380** | GARRETT FAMILY TRUST<br>ARBITRAGE #7<br>3543 VIA DEL PRADO<br>CALABASAS, CA 91302 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 7,203. | 7,203. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
     C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number 381 | GARTSMAN FAMILY TRUST<br>ARBITRAGE #7<br>9921 SUNSET BLVD<br>BEVERLY HILLS, CA  90210 | Partner's Identification Number |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| | | 2,708. | 2,708. | 0. |

| Partner Number 382 | JFS ASSOCIATES(C/O JESSICA SHER)<br>ARBITRAGE #7<br>3027 NICADA DR<br>LOS ANGELES, CA  90077 | Partner's Identification Number<br>95-3928745 |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| | | 14,226. | 14,226. | 0. |

| Partner Number 383 | LMJ LLC/MARVIN & LORRAINE JACOBS<br>ARBITRAGE #7<br>493 S. SPALDING DR.<br>BEVERLY HILLS, CA  90212 | Partner's Identification Number<br>95-4641860 |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| | | 10,493. | 10,493. | 0. |

| Partner Number 384 | VARDAN TCHALIKIAN<br>PROCESSING #4<br>10227 ANDASOL AVE.<br>NORTHRIDGE, CA 91325 | Partner's Identification Number |
| --- | --- | --- |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| | | 6,593. | 6,593. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| --- | --- | --- | --- | --- |
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

## Expanded Capital Account Summary

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.                                                  I.D. Number **95-4597706**

---

| Partner Number **385** | PHYLLIS C KLEIN TRUST (PHYLLIS KLEIN)<br>ARBITRAGE #7<br>13080 MINDANAO WY # 92<br>MARINA DEL REY, CA  90292 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 8,555. | 8,555. | 0. |

---

| Partner Number **386** | LEVY FAMILY TRUST (BARRY LEVY)<br>ARBITRAGE #7<br>701 N DOHENY<br>BEVERLY HILLS, CA  90210 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 12,829. | 12,829. | 0. |

---

| Partner Number **387** | ROBERT SILVERBERG<br>PROCESSING #4<br>1925  CENTURY PARK EAST #500<br>LOS ANGELES, CA  90067 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 12,014. | 12,014. | 0. |

---

| Partner Number **388** | MICHAEL AND LISA PLONSKER<br>ARBITRAGE #7<br>619 ALTA AVE.<br>SANTA MONICA , CA 90402 | | | Partner's Identification Number |
|---|---|---|---|---|
| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
| | | 5,871. | 5,871. | 0. |

---

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

---

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name **FOUR STAR FINANCIAL SERVICES, LLC**
C/O ANSON, GARRETT & CO.    I.D. Number **95-4597706**

| Partner Number **389** | R & C PRITIKIN REV TR 2/22/00<br>ARBITRAGE #7<br>P.O.BOX 6208<br>MALIBU, CA  90264 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 19,801. | 19,801. | 0. |

| Partner Number **390** | ROBERTS FAMILY TRUST DTD 1/6/87<br>ARBITRAGE #7<br>947 TIVERTON AVE.<br>LOS ANGELES, CA  90024 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 140,970. | 140,970. | 0. |

| Partner Number **391** | ARLENE SCHWARTZ LIVING TRUST<br>ARBITRAGE #7<br>10501 WILSHIRE BLVD. STE. 1712<br>LOS ANGELES, CA  90024 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 7,993. | 7,993. | 0. |

| Partner Number **392** | UNGAR FAMILY INTERVIVO REV TRUST<br>ARBITRAGE #7<br>6407 MACLAURIN DRIVE<br>TAMPA, FL 33647 | Partner's Identification Number |
|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 50,000. | 50,000. | 0. |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                          I.D. Number 95-4597706

| | WADE FAMILY TRUST 9/26/95 | | | |
|---|---|---|---|---|
| Partner Number **393** | ARBITRAGE #7<br>16653 CALLE BRITTANY<br>PACIFIC PALISADES, CA 90273 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,329. | 5,329. | 0. |

| | WEINSTEIN FAMILY TRUST DTD 3/10/97 | | | |
|---|---|---|---|---|
| Partner Number **394** | ARBITRAGE #7<br>1640 5TH STREET, STE. 112<br>SANTA MONICA , CA 90401 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 91,769. | 91,769. | 0. |

| | JEROME  NAVARRA | | | |
|---|---|---|---|---|
| Partner Number **395** | PROCESSING #3<br>2181 GUY STREET<br>SAN DIEGO, CA 92103 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,671. | 5,671. | 0. |

| | ANN NAVARRA | | | |
|---|---|---|---|---|
| Partner Number **396** | PROCESSING #3<br>464 PROSPECT #103<br>LA JOLLA, CA  92037 | | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,671. | 5,671. | 0. |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

**Expanded Capital Account Summary**

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.

I.D. Number 95-4597706

| Partner Number **397** | ESTHER NAVARRA<br>PROCESSING #3<br>3682 KITE STREET<br>SAN DIEGO, CA 92103 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,671. | 5,671. | 0. |

| Partner Number **398** | HATFIELD PLUMBING SUPPLY CO.<br>PROCESSING #4<br>467 SOUTH MARKET STREET<br>INGLEWOOD, CA 90301 | | | Partner's Identification Number<br>95-2398766 |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 1,314. | 1,314. | 0. |

| Partner Number **399** | NATHAN & ILENE PRITIKIN FAM TRUST<br>PROCESSING #4<br>222 MEIGS ROAD #3<br>SANTA BARBARA,CA 93109 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 5,190. | 5,190. | 0. |

| Partner Number **400** | R & C  PRITIKIN REV TRUST<br>PROCESSING #4<br>P.O. BOX 50737<br>SANTA BARBARA,CA 93150 | | | Partner's Identification Number |
|---|---|---|---|---|

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

**Total For All Partner's Capital Accounts**

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

**Statement of Financial Affairs**
**Question No. 21**

## Expanded Capital Account Summary

Name FOUR STAR FINANCIAL SERVICES, LLC
C/O ANSON, GARRETT & CO.                                    I.D. Number 95-4597706

| Partner Number | | |
|---|---|---|
| **401** | ROBERT SILVERBERG<br>PROCESSING #4<br>1925 CENTURY PARK EAST #500<br>LOS ANGELES, CA 90067 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 12,014. | 12,014. | 0. |

| Partner Number | | |
|---|---|---|
| **402** | VARDAN TCHALIKIAN<br>PROCESSING #4<br>10227 ANDASOL AVE.<br>NORTHRIDGE, CA 91325 | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | 6,593. | 6,593. | 0. |

| Partner Number | | |
|---|---|---|
| | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

| Partner Number | | |
|---|---|---|
| | | Partner's Identification Number |

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| | | | | |

### Total For All Partner's Capital Accounts

| Beginning Capital | Capital Contributed | Schedule M-2, Lines 3, 4 & 7 | Withdrawals | Ending Capital |
|---|---|---|---|---|
| 68,325,594. | 17,670,482. | -30,227,904. | 22,882,988. | 32,885,184. |

211911
05-01-02

## Statement of Financial Affairs
### Question No. 21

11/21/20033:36 PM RITA

Four Star Financial Services, LL
HARRY FAVERSHAM
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 01/01/2002 | 116858 | Harry Faversham | arbitrage deal#4; | (5,000.00) | | |
| Check | 01/01/2002 | 116925 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 01/01/2002 | 116906 | Harry Faversham | interest on Canadian Deal #2 | (5,000.00) | | |
| Check | 01/01/2002 | 1118169 | Harry Faversham | interest on investment | (18,744.08) | | |
| Check | 01/01/2002 | 1118171 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 01/01/2002 | 1118170 | Harry Faversham | interest on investment | (1,873.97) | | |
| Check | 01/01/2002 | 116874 | Harry Faversham | interest re Canadian Deal | (13,750.00) | | |
| Check | 01/31/2002 | 117405 | Harry Faversham | arbitrage deal#4; | (5,000.00) | | |
| Check | 01/31/2002 | 117352 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 01/31/2002 | 117333 | Harry Faversham | interest on Canadian Deal #2 | (5,000.00) | | |
| Check | 01/31/2002 | 1118543 | Harry Faversham | interest on investment | (18,625.72) | | |
| Check | 01/31/2002 | 1118545 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 01/31/2002 | 1118544 | Harry Faversham | interest on investment | (2,663.01) | | |
| Check | 01/31/2002 | 117302 | Harry Faversham | interest re Canadian Deal | (13,750.00) | | |
| Check | 01/31/2002 | 117236 | Harry Faversham | VOID: Arbitrage Deal #7 | - | | |
| Check | 02/28/2002 | 117839 | Harry Faversham | arbitrage deal #5 | (5,000.00) | | |
| Check | 02/28/2002 | 117733 | Harry Faversham | arbitrage deal#4; | (5,000.00) | | |
| Check | 02/28/2002 | 117623 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 02/28/2002 | 117676 | Harry Faversham | interest on Canadian Deal #2 | (5,000.00) | | |
| Check | 02/28/2002 | 1118915 | Harry Faversham | interest on investment | (18,625.72) | | |
| Check | 02/28/2002 | 1118916 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 02/28/2002 | 117645 | Harry Faversham | interest re Canadian Deal | (13,750.00) | | |
| Check | 03/31/2002 | 118106 | Harry Faversham | arbitrage deal #5 | (5,000.00) | | |
| Check | 03/31/2002 | 118088 | Harry Faversham | arbitrage deal#4; | (5,000.00) | | |
| Check | 03/31/2002 | 117982 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 03/31/2002 | 118036 | Harry Faversham | interest on Canadian Deal #2 | (5,000.00) | | |
| Check | 03/31/2002 | 1120655 | Harry Faversham | interest on investment | (18,625.72) | | |
| Check | 03/31/2002 | 1120656 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 03/31/2002 | 118004 | Harry Faversham | interest re Canadian Deal | (13,750.00) | | |
| Check | 04/30/2002 | 118598 | Harry Faversham | arbitrage deal #5 | (5,000.00) | | |
| Check | 04/30/2002 | 118622 | Harry Faversham | Arbitrage Deal #7 | (657.53) | | |
| Check | 04/30/2002 | 118567 | Harry Faversham | arbitrage deal#4; | (5,000.00) | | |
| Check | 04/30/2002 | 118475 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 04/30/2002 | 118528 | Harry Faversham | interest on Canadian Deal #2 | (5,000.00) | | |
| Check | 04/30/2002 | 1121020 | Harry Faversham | interest on investment | (18,625.72) | | |
| Check | 04/30/2002 | 1121021 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 04/30/2002 | 118497 | Harry Faversham | interest re Canadian Deal | (13,750.00) | | |
| Deposit | 05/08/2002 | | | Faversham Grandchildren Trust; Daniel Plonsker acct. | | 6,000.00 | |
| Deposit | 05/30/2002 | | Harry Faversham | Direct One Processing | | 150,000.00 | |

Statement of Financial Affairs
Question No. 23

4star-insiders-revised.xls

11/21/20033:36 PM RITA

Four Star Financial Services, LL(
HARRY FAVERSHAM
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 05/31/2002 | 118894 | Harry Faversham | arbitrage deal #5 | (5,000.00) | | |
| Check | 05/31/2002 | 119027 | Harry Faversham | Arbitrage Deal #7 | (5,000.00) | | |
| Check | 05/31/2002 | 118876 | Harry Faversham | arbitrage deal#4: | (5,000.00) | | |
| Check | 05/31/2002 | 119075 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 05/31/2002 | 119008 | Harry Faversham | interest on Canadian Deal #2 | (5,000.00) | | |
| Check | 05/31/2002 | 1121411 | Harry Faversham | interest on investment | (18,625.72) | | |
| Check | 05/31/2002 | 1121412 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 05/31/2002 | 118938 | Harry Faversham | Interest re Canadian Deal | (13,750.00) | | |
| Deposit | 06/10/2002 | | Harry Faversham | special project, 2nd payment | | 150,000.00 | |
| Deposit | 06/27/2002 | | Harry Faversham | Faversham Grandchildren Trust | | 5,000.00 | |
| Check | 06/30/2002 | 119324 | Harry Faversham | arbitrage deal #5 | (5,000.00) | | |
| Check | 06/30/2002 | 119360 | Harry Faversham | Arbitrage Deal #7 | (5,000.00) | | |
| Check | 06/30/2002 | 119254 | Harry Faversham | arbitrage deal#4; | (5,000.00) | | |
| Check | 06/30/2002 | 119445 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 06/30/2002 | 119426 | Harry Faversham | interest on Canadian Deal #2 | (5,000.00) | | |
| Check | 06/30/2002 | 1121797 | Harry Faversham | interest on investment | (18,625.72) | | |
| Check | 06/30/2002 | 1121798 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 06/30/2002 | 119395 | Harry Faversham | interest re Canadian Deal | (13,750.00) | | |
| Check | 07/31/2002 | 119752 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 07/31/2002 | 1122189 | Harry Faversham | interest on investment | (18,625.72) | | |
| Check | 07/31/2002 | 1122503 | Harry Faversham | interest on investment | (7,930.99) | | |
| Check | 07/31/2002 | 1122190 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 08/01/2002 | 119778 | Harry Faversham | Processing Deal #5 | (11,008.40) | | |
| Check | 08/31/2002 | 119983 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 08/31/2002 | 1122570 | Harry Faversham | interest on investment | (8,625.72) | | |
| Check | 08/31/2002 | 1122572 | Harry Faversham | interest on investment | (7,930.99) | | |
| Check | 08/31/2002 | 1122571 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 09/01/2002 | 120007 | Harry Faversham | Processing Deal #5 | (11,008.40) | | |
| Check | 09/30/2002 | 120131 | Harry Faversham | Firestone - Investment | (9,000.00) | | |
| Check | 09/30/2002 | 1122909 | Harry Faversham | interest on investment | (8,775.72) | | |
| Check | 09/30/2002 | 1122911 | Harry Faversham | interest on investment | (7,930.99) | | |
| Check | 09/30/2002 | 1122910 | Harry Faversham | interest on investment | (3,500.00) | | |
| Check | 10/01/2002 | 120182 | Harry Faversham | Processing Deal #5 | (11,008.40) | | |
| Deposit | 11/30/2002 | 1122909 | Harry Faversham | VOID CK#1122909 DTD 9/30/02 | | 8,775.72 | |
| Deposit | 11/30/2002 | 1122910 | Harry Faversham | VOID CK#1122910 DTD 9/30/02 | | 3,500.00 | |
| Deposit | 11/30/2002 | 1122911 | Harry Faversham | VOID CK#1122911 DTD 9/30/02 | | 7,930.99 | |
| Deposit | 11/30/2002 | 120131 | Harry Faversham | VOID CK#120131 DTD 9/30/02 | | 9,000.00 | |
| | | | | Sub-total | (554,788.24) | 340,206.71 | (214,581.53) |



Statement of Financial Affairs
Question No. 23

4star-insiders-revised.xls

11/21/20033:36 PM RITA

**Four Star Financial Services, LLC**
**HARRY FAVERSHAM**
**January 2002 through August 2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 01/01/2002 | 116859 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 01/01/2002 | 1118178 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 01/31/2002 | 117264 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 01/31/2002 | 1118553 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 02/28/2002 | 117734 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 02/28/2002 | 1118923 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 03/31/2002 | 118089 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 03/31/2002 | 1120663 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 04/30/2002 | 118568 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 04/30/2002 | 1121028 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 05/31/2002 | 118877 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 05/31/2002 | 1121419 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 06/30/2002 | 119255 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 06/30/2002 | 1121805 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 07/31/2002 | 119786 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 07/31/2002 | 1122197 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 08/31/2002 | 119953 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 08/31/2002 | 1122577 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| Check | 09/30/2002 | 120165 | Faversham, Jerome L., M.D. | arbitrage deal#4; | (1,250.00) | | |
| Check | 09/30/2002 | 1122916 | Faversham, Jerome L., M.D. | Interest on investment | (1,875.00) | | |
| | | | | Sub-total | (31,250.00) | 0.00 | (31,250.00) |
| | | | | | | | |
| Check | 01/01/2002 | 1118182 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 01/31/2002 | 1118557 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 02/28/2002 | 1118927 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 03/31/2002 | 1120667 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 04/30/2002 | 1121032 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 05/31/2002 | 1121423 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 06/30/2002 | 1121809 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 07/31/2002 | 1122201 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 08/31/2002 | 1122581 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Check | 09/30/2002 | 1122920 | Faversham, Sylvia Silver | Interest on investment | (1,000.00) | | |
| Deposit | 11/30/2002 | 1122920 | Faversham, Sylvia Silver | VOID CK#1122920 DTD 9/30/02 | | 1,000.00 | |
| | | | | Sub-total | (10,000.00) | 1,000.00 | (9,000.00) |
| | | | | | | | |
| Check | 01/01/2002 | 118341 | Plonsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 01/31/2002 | 117506 | Plonsker, Michael | Arbitrage deal#7 | (542.47) | | |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

11/21/20033:36 PM RITA

**Four Star Financial Services, LL**
**HARRY FAVERSHAM**
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 01/31/2002 | 1118715 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 01/31/2002 | 117501 | Pionsker, Michael | VOID: Arbitrage deal#7 | | | |
| Check | 02/28/2002 | 1119077 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 03/31/2002 | 1120821 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 04/30/2002 | 118630 | Pionsker, Michael | Arbitrage deal#7 | (328.77) | | |
| Check | 04/30/2002 | 1121188 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 05/31/2002 | 119036 | Pionsker, Michael | Arbitrage deal#7 | (2,250.00) | | |
| Check | 05/31/2002 | 1121583 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 06/30/2002 | 119369 | Pionsker, Michael | Arbitrage deal#7 | (2,500.00) | | |
| Check | 06/30/2002 | 1121973 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 07/31/2002 | 1122366 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 08/31/2002 | 1122718 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| Check | 09/30/2002 | 1123058 | Pionsker, Michael | Interest on investment | (2,250.00) | | |
| | | | | Sub-total | (28,371.24) | 0.00 | (28,371.24) |
| | | | | | | | |
| Check | 01/01/2002 | 116852 | Pionsker, Michael & Lisa | Interest on arbitrage deal#4; | (2,500.00) | | |
| Check | 01/01/2002 | 116892 | Pionsker, Michael & Lisa | interest re: Canadian Investment | (2,500.00) | | |
| Deposit | 01/16/2002 | | Pionsker, Michael J. & Lisa K. | arbitrage# 7 | | 100,000.00 | |
| Check | 01/31/2002 | 117275 | Pionsker, Michael & Lisa | interest on arbitrage deal#4; | (2,500.00) | | |
| Check | 01/31/2002 | 117320 | Pionsker, Michael & Lisa | interest re: Canadian Investment | (2,500.00) | | |
| Check | 02/28/2002 | 117740 | Pionsker, Michael & Lisa | interest on arbitrage deal#4; | (2,500.00) | | |
| Check | 02/28/2002 | 117663 | Pionsker, Michael & Lisa | interest re: Canadian Investment | (2,500.00) | | |
| Check | 03/31/2002 | 118100 | Pionsker, Michael & Lisa | interest on arbitrage deal#4; | (2,500.00) | | |
| Check | 03/31/2002 | 118022 | Pionsker, Michael & Lisa | interest re: Canadian Investment | (2,500.00) | | |
| Check | 04/30/2002 | 118579 | Pionsker, Michael & Lisa | interest on arbitrage deal#4; | (2,500.00) | | |
| Check | 04/30/2002 | 118515 | Pionsker, Michael & Lisa | interest re: Canadian Investment | (2,500.00) | | |
| Check | 05/31/2002 | 118888 | Pionsker, Michael & Lisa | interest on arbitrage deal#4; | (2,500.00) | | |
| Check | 05/31/2002 | 118956 | Pionsker, Michael & Lisa | interest re: Canadian Investment | (2,500.00) | | |
| Check | 06/30/2002 | 119266 | Pionsker, Michael & Lisa | interest on arbitrage deal#4; | (2,500.00) | | |
| Check | 06/30/2002 | 119413 | Pionsker, Michael & Lisa | interest re: Canadian Investment | (2,500.00) | | |
| | | | | Sub-total | (35,000.00) | 100,000.00 | 65,000.00 |
| | | | | | | | |
| Check | 01/01/2002 | 1118354 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 01/31/2002 | 117467 | Recycon, Inc. | Management fee | (2,000.00) | | |
| Check | 01/31/2002 | 1118728 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 02/28/2002 | 117867 | Recycon, Inc. | Management fee | (2,000.00) | | |
| Check | 02/28/2002 | 1119089 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 03/31/2002 | 118270 | Recycon, Inc. | Management fee | (2,000.00) | | |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

Page 4 of 5

1/1/21/20033:36 PM RITA

**Four Star Financial Services, LL**
**HARRY FAVERSHAM**
January 2002 through August 2003

Page 5 of 5

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 03/31/2002 | 1120834 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 04/30/2002 | 118673 | Recycon, Inc. | Management fee | (2,000.00) | | |
| Check | 04/30/2002 | 1121201 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 05/31/2002 | 119004 | Recycon, Inc. | Management fee | (2,000.00) | | |
| Check | 05/31/2002 | 1121598 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 06/30/2002 | 119505 | Recycon, Inc. | Management fee | (2,000.00) | | |
| Check | 06/30/2002 | 1121988 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 07/31/2002 | 119805 | Recycon, Inc. | Management fee | (2,000.00) | | |
| Check | 07/31/2002 | 1122381 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 08/31/2002 | 120045 | Recycon, Inc. | Management fee | (2,000.00) | | |
| Check | 08/31/2002 | 1122733 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Check | 09/30/2002 | 1123072 | Recycon, Inc. | Interest on investment | (2,625.00) | | |
| Deposit | 11/30/2002 | 1123072 | Recycon, Inc. | VOID CK#1123072 DTD 9/30/02 | | 2,625.00 | |
| | | | | Sub-total | (42,250.00) | 2,625.00 | (39,625.00) |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

11/21/2003 3:36 PM RITA

## Four Star Financial Services, LLC
## JACK GARRETT
### January 2002 through August 2003

Page 1 of 5

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 01/01/2002 | 116860 | Garrett, Jack | arbitrage deal#4; | (5,000.00) | | |
| Check | 01/01/2002 | 116940 | Garrett, Jack | Interest IRN Deal - Investment | (750.00) | | |
| Check | 01/01/2002 | 1118212 | Garrett, Jack | interest on investment | (2,295.00) | | |
| Check | 01/01/2002 | 116908 | Garrett, Jack | interest on canadian deal #2 | (2,500.00) | | |
| Check | 01/01/2002 | 1118213 | Garrett, Jack | interest on Direct One#2 | (2,500.00) | | |
| Check | 01/01/2002 | 1118211 | Garrett, Jack | interest on investment | (1,500.00) | | |
| Check | 01/01/2002 | 116877 | Garrett, Jack | interest re: Canadian Investment | (15,750.00) | | |
| Check | 01/31/2002 | 117285 | Garrett, Jack | arbitrage deal#4 | (2,500.00) | | |
| Check | 01/31/2002 | 117508 | Garrett, Jack | Arbitrage Deal#7 | (5,000.00) | | |
| Check | 01/31/2002 | 117367 | Garrett, Jack | Interest IRN Deal - Investment | (1,873.97) | | |
| Check | 01/31/2002 | 1118567 | Garrett, Jack | interest on investment | (750.00) | | |
| Check | 01/31/2002 | 117335 | Garrett, Jack | interest on canadian deal #2 | (2,295.00) | | |
| Check | 01/31/2002 | 1118588 | Garrett, Jack | interest on Direct One#2 | (2,500.00) | | |
| Check | 01/31/2002 | 1118586 | Garrett, Jack | interest on investment | (1,500.00) | | |
| Check | 01/31/2002 | 117305 | Garrett, Jack | interest re: Canadian Investment | (15,750.00) | | |
| Check | 01/31/2002 | 117464 | Garrett, Jack | interest re: Canadian Investment | (2,500.00) | | |
| Check | 01/31/2002 | 117237 | Garrett, Jack | Withdrawal of prior years earnings, 99% available but only $140,000 per month taken | (31,050.00) | | |
| Check | 02/28/2002 | 117735 | Garrett, Jack | VOID: Arbitrage Deal#7 | | | |
| Check | 02/28/2002 | 117694 | Garrett, Jack | arbitrage deal#4; | (5,000.00) | | |
| Check | 02/28/2002 | 1118955 | Garrett, Jack | Interest IRN Deal - Investment | (750.00) | | |
| Check | 02/28/2002 | 117678 | Garrett, Jack | interest on investment | (2,295.00) | | |
| Check | 02/28/2002 | | Garrett, Jack | interest on canadian deal #2 | (2,500.00) | | |
| Check | 02/28/2002 | 1118956 | Garrett, Jack | interest on Direct One#2 | (2,500.00) | | |
| Check | 02/28/2002 | 1118954 | Garrett, Jack | interest on investment | (1,500.00) | | |
| Check | 02/28/2002 | 117648 | Garrett, Jack | interest re: Canadian Investment | (15,750.00) | | |
| Check | 02/28/2002 | | Garrett, Jack | interest re: Canadian Investment | (2,500.00) | | |
| Check | 02/28/2002 | 117864 | Garrett, Jack | Withdrawal of prior years earnings, 99% available but only $140,000 per month taken | (31,050.00) | | |
| Deposit | 03/18/2002 | TRF | Garrett, Jack | loan to 4 star | | 140,000.00 | |
| Check | 03/21/2002 | TRF | Garrett, Jack | payback loan 3/18/02 | (140,000.00) | | |
| Check | 03/31/2002 | 118090 | Garrett, Jack | arbitrage deal#4; | (5,000.00) | | |
| Check | 03/31/2002 | 118055 | Garrett, Jack | Interest IRN Deal - Investment | (750.00) | | |
| Check | 03/31/2002 | 1120697 | Garrett, Jack | interest on investment | (2,295.00) | | |
| Check | 03/31/2002 | 118038 | Garrett, Jack | interest on canadian deal #2 | (2,500.00) | | |
| Check | 03/31/2002 | 1120698 | Garrett, Jack | interest on Direct One#2 | (2,500.00) | | |
| Check | 03/31/2002 | 1120696 | Garrett, Jack | interest on investment | (1,500.00) | | |
| Check | 03/31/2002 | 118007 | Garrett, Jack | interest re: Canadian Investment | (15,750.00) | | |
| Check | 03/31/2002 | 118267 | Garrett, Jack | interest re: Canadian Investment | (2,500.00) | | |
| Check | 03/31/2002 | 118569 | Garrett, Jack | Withdrawal of prior years earnings, 99% available but only $140,000 per month taken | (31,050.00) | | |
| Check | 04/30/2002 | 118623 | Garrett, Jack | arbitrage deal#4; | (5,000.00) | | |
| Check | 04/30/2002 | 118547 | Garrett, Jack | Arbitrage Deal#7 | (328.77) | | |
| Check | 04/30/2002 | 1121062 | Garrett, Jack | Interest IRN Deal - Investment | (750.00) | | |
| Check | 04/30/2002 | 118530 | Garrett, Jack | interest on investment | (2,295.00) | | |
| Check | 04/30/2002 | 1121318 | Garrett, Jack | interest on canadian deal #2 | (2,500.00) | | |
| Check | 04/30/2002 | 1121061 | Garrett, Jack | interest on Direct One#2 | (2,500.00) | | |
| Check | 04/30/2002 | 118500 | Garrett, Jack | interest on investment | (1,500.00) | | |
| Check | 04/30/2002 | 118671 | Garrett, Jack | interest re: Canadian Investment | (15,750.00) | | |
| Check | 04/30/2002 | 118878 | Garrett, Jack | Withdrawal of prior years earnings, 99% available but only $140,000 per month taken | (31,050.00) | | |
| Check | 05/31/2002 | 119028 | Garrett, Jack | arbitrage deal#4; | (5,000.00) | | |
| Check | 05/31/2002 | 119090 | Garrett, Jack | Arbitrage Deal#7 | (2,500.00) | | |
| Check | 05/31/2002 | 1121454 | Garrett, Jack | Interest IRN Deal - Investment | (750.00) | | |
| Check | 05/31/2002 | 119010 | Garrett, Jack | interest on investment | (2,295.00) | | |
| Check | 05/31/2002 | | Garrett, Jack | interest on canadian deal #2 | (2,500.00) | | |

## Statement of Financial Affairs
## Question No. 23

11/21/2003 3:36 PM RITA

**Four Star Financial Services, LLC**
**JACK GARRETT**
**January 2002 through August 2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 05/31/2002 | 1121455 | Garrett, Jack, | interest on Direct One#2 | (1,500.00) | | |
| Check | 05/31/2002 | 1121453 | Garrett, Jack, | interest on investment | (15,750.00) | | |
| Check | 05/31/2002 | 118941 | Garrett, Jack, | interest re: Canadian Investment | (2,500.00) | | |
| Check | 05/31/2002 | 119003 | Garrett, Jack, | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (31,050.00) | | |
| Check | 06/30/2002 | 11950 | Jack Garrett | 6/30/02 draw still holding | | 31,050.00 | |
| Check | 06/30/2002 | 1121838 | Jack Garrett | 6/30/02 interest ck still holding | | 15,750.00 | |
| Check | 06/30/2002 | 119256 | Garrett, Jack, | arbitrage deal#4, | (5,000.00) | | |
| Check | 06/30/2002 | 119361 | Garrett, Jack, | Arbitrage Deal#7 | (2,500.00) | | |
| Check | 06/30/2002 | 119460 | Garrett, Jack, | Interest IRN Deal - Investment | (750.00) | | |
| Check | 06/30/2002 | 1121839 | Garrett, Jack, | interest on investment | (2,295.00) | | |
| Check | 06/30/2002 | 119428 | Garrett, Jack, | interest on canadian deal #2 | (2,500.00) | | |
| Check | 06/30/2002 | 1121840 | Garrett, Jack, | interest on Direct One#2 | (1,500.00) | | |
| Check | 06/30/2002 | 1121838 | Garrett, Jack, | interest on investment | (15,750.00) | | |
| Check | 06/30/2002 | 119398 | Garrett, Jack, | interest re: Canadian Investment | (2,500.00) | | |
| Check | 06/30/2002 | 119502 | Garrett, Jack, | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (31,050.00) | | |
| Deposit | 07/23/2002 | | Garrett, Jack, | Loan for Argentina Deal | | 200,000.00 | |
| Check | 07/31/2002 | 119767 | Garrett, Jack, | Interest IRN Deal - Investment | (750.00) | | |
| Check | 07/31/2002 | 1122232 | Garrett, Jack, | interest on investment | (2,295.00) | | |
| Check | 07/31/2002 | 1122233 | Garrett, Jack, | interest on Direct One#2 | (1,500.00) | | |
| Check | 07/31/2002 | 1122231 | Garrett, Jack, | interest on investment | (16,539.04) | | |
| Deposit | 07/31/2002 | 120284 | Garrett, Jack, | Jack Garrett-Draw (replacement for ck# 119803 dtd 7/31/02) | (25,000.00) | | |
| Check | 07/31/2002 | 120285 | Garrett, Jack, | Jack Garrett-Draw (replacement for ck# 119803 dtd 7/31/02) | (6,050.00) | | |
| Check | 07/31/2002 | 119803 | Garrett, Jack, | VOID Jack Garrett-Draw | | | |
| Deposit | 08/14/2002 | | Garrett, Jack, | Loan for Argentina Deal | | 160,000.00 | |
| Deposit | 08/20/2002 | TRF | Garrett, Jack, | Loan for Argentina Deal | | 160,000.00 | |
| Deposit | 08/28/2002 | 1122231 | Garrett, Jack, | void ck#1122231 dtd 7/31/02 | | 16,539.04 | |
| Deposit | 08/28/2002 | 1122232 | Garrett, Jack, | void ck#1122232 dtd 7/31/02 | | 2,295.00 | |
| Deposit | 08/28/2002 | 1122233 | Garrett, Jack, | void ck#1122233 dtd 7/31/02 | | 1,500.00 | |
| Deposit | 08/28/2002 | 119767 | Garrett, Jack, | void ck#119767 dtd 7/31/02 | | 750.00 | |
| General | 11/08/2002 | 120283 | Garrett, Jack, | VOID Jack Garrett-Draw | | | |
| Check | 12/31/2002 | Trf | Garrett, Jack, | Jack Garrett paid/down 4star's loan | | 100,000.00 | |
| Check | 02/03/2003 | Trf | Garrett, Jack, | refund for wire 1/30/03 sent from jack's acct to  Pericles Laudier de Faria Lima | (107,500.00) | | |
| Deposit | 02/14/2003 | TRF | Garrett, Jack, | loan to cover 4star's overdraft | | 15,000.00 | |
| Check | 02/20/2003 | 120530 | Garrett, Jack, | payback loan 2/14/03 | (15,000.00) | | |
| General | 03/21/2003 | | Howrey Simon Arnold & White | Jack Garrett paid legal fees for 4star | | | |
| Deposit | 03/27/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 100,000.00 | |
| Deposit | 03/28/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 6,000.00 | |
| Deposit | 03/31/2003 | 120705 | Garrett, Jack, | short term loan to cover 4star's overdraft | | 5,300.00 | |
| Check | 03/31/2003 | 120705 | Garrett, Jack, | payback loan 3/28 & 3/27/03 | (11,300.00) | | |
| Deposit | 04/03/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 9,502.00 | |
| Deposit | 04/03/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 4,370.00 | |
| Deposit | 04/07/2003 | | Garrett, Jack, | loan to fund South America loan costs | | 100,000.00 | |
| Check | 04/08/2003 | 120710 | Garrett, Jack, | payback loan 4/3/03 | (9,502.00) | | |
| Check | 04/08/2003 | 1062 | Garrett, Jack, | payback loan 4/3/03 | (4,370.00) | | |
| Deposit | 04/28/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 9,000.00 | |
| Deposit | 04/29/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 25,000.00 | |
| Deposit | 04/30/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 15,000.00 | |
| Deposit | 05/05/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 6,000.00 | |
| Deposit | 05/06/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 26,000.00 | |
| Deposit | 05/07/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 5,800.00 | |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

11/21/20033:36 PM RITA

**Four Star Financial Services, LLC**
**JACK GARRETT**
**January 2002 through August 2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Deposit | 05/08/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 15,000.00 | |
| Deposit | 05/09/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 31,680.00 | |
| Deposit | 05/12/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 19,800.00 | |
| General J | 05/28/2003 trf | | Garrett, Jack, | paydown line in behalf of 4star (verbally info from jack) | | 100,000.00 | |
| Deposit | 07/16/2003 | | Garrett, Jack, | short term loan to cover 4star's overdraft | | 37,500.00 | |
| Deposit | 08/08/2003 | | Garrett, Jack, | to cover stutman $100k ck & 4star overdraft | (745,373.78) | 92,500.00 | |
| | | | | | | 1,451,336.04 | 705,962.26 |
| | | | | | | | |
| Check | 01/01/2002 | 1118195 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Check | 01/31/2002 | 1118570 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Check | 02/28/2002 | 1118940 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Check | 03/31/2002 | 1120582 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Check | 04/30/2002 | 1121047 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Check | 05/31/2002 | 1121438 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Check | 06/30/2002 | 1121824 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Check | 07/31/2002 | 1122217 | Garrett, Jane | interest on investment | (7,500.00) | | |
| Deposit | 08/28/2002 | 1122217 | Garrett, Jane | void ck#1122217 dtd 7/31/02 | (60,000.00) | 7,500.00 | (52,500.00) |
| | | | | | | 7,500.00 | |
| | | | | | | | |
| Check | 01/01/2002 | 1118193 | Garrett, Todd & Cary | interest on investment; majority compounded | (150.00) | | |
| Check | 01/31/2002 | 1118568 | Garrett, Todd & Cary | interest on investment; majority compounded | (150.00) | | |
| Check | 02/28/2002 | 1118938 | Garrett, Todd & Cary | interest on investment; majority compounded | (150.00) | | |
| Check | 03/31/2002 | 1120680 | Garrett, Todd & Cary | interest on investment; majority compounded | (500.00) | | |
| Check | 04/30/2002 | 1121045 | Garrett, Todd & Cary | interest on investment; majority compounded | (500.00) | | |
| Check | 05/31/2002 | 1121436 | Garrett, Todd & Cary | interest on investment; majority compounded | (500.00) | | |
| Check | 06/30/2002 | 1121822 | Garrett, Todd & Cary | interest on investment; majority compounded | (500.00) | | |
| Check | 07/31/2002 | 1122215 | Garrett, Todd & Cary | interest on investment; majority compounded | (500.00) | 500.00 | |
| Deposit | 08/28/2002 | 1122215 | Garrett, Todd & Cary | void ck#1122215 dtd 7/31/02 | (2,950.00) | 500.00 | (2,450.00) |
| | | | | | | | |
| Deposit | 09/20/2002 | | Gronimo!, Alper LTD | new Arb deal@ 30% 120 days | | 100,000.00 | |
| | | | | | | 100,000.00 | 100,000.00 |
| | | | | | | | |
| Check | 01/01/2002 | 1118308 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 01/31/2002 | 1118682 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 02/28/2002 | 1119045 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 03/31/2002 | 1120789 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 04/30/2002 | 1121155 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 05/31/2002 | 1121549 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 06/30/2002 | 1121937 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 07/31/2002 | 1122331 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 08/31/2002 | 1122691 | Mauss, Renee | interest on investment | (3,630.00) | | |
| Check | 09/30/2002 | 1123030 | Mauss, Renee | interest on investment | (3,630.00) | | |
| | | | | | (36,300.00) | 0.00 | (36,300.00) |

**Statement of Financial Affairs**
**Question No. 23**

11/21/2003 3:36 PM RITA

Four Star Financial Services, LLC
JACK GARRETT
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 01/01/2002 | 1118194 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 01/31/2002 | 1118569 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 02/28/2002 | 1118939 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 03/31/2002 | 1120681 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 04/30/2002 | 1121046 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 05/31/2002 | 1121437 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 06/30/2002 | 1121823 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 07/31/2002 | 1122216 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 08/31/2002 | 1122588 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| Check | 09/30/2002 | 1122927 | Toby Gronimof Trust dtd 6/18/01 | interest on investment | (1,481.88) | | |
| | | | | | (14,818.80) | 0.00 | (14,818.80) |
| Check | 01/01/2002 | 1118314 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 01/31/2002 | 1118688 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 02/28/2002 | 1119005 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 03/31/2002 | 1120795 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 04/30/2002 | 1121161 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 05/31/2002 | 1121555 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 06/30/2002 | 1121945 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 07/31/2002 | 1122338 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 08/31/2002 | 1122698 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| Check | 09/30/2002 | 1123037 | Trattner, Eileen Alper | interest on investment | (2,550.00) | | |
| | | | | | (25,500.00) | 0.00 | (25,500.00) |
| Check | 01/01/2002 | 1118412 | Trattner, Richard | Commission | (249.93) | | |
| Check | 01/01/2002 | 1118411 | Trattner, Richard | interest on investment | (5,250.00) | | |
| Check | 01/01/2002 | 116855 | Trattner, Richard | interest on arbitrage #4; | (2,500.00) | | |
| Check | 01/31/2002 | 1118787 | Trattner, Richard | Commission | (249.93) | | |
| Check | 01/31/2002 | 1118786 | Trattner, Richard | interest on investment | (5,250.00) | | |
| Check | 01/31/2002 | 117278 | Trattner, Richard | interest on arbitrage #4; | (2,500.00) | | |
| Check | 02/28/2002 | 1119149 | Trattner, Richard | Commission | (249.93) | | |
| Check | 02/28/2002 | 1119148 | Trattner, Richard | interest on investment | (5,250.00) | | |
| Check | 02/28/2002 | 117743 | Trattner, Richard | interest on arbitrage #4; | (2,500.00) | | |
| Check | 03/31/2002 | 1120893 | Trattner, Richard | Commission | (249.93) | | |
| Check | 03/31/2002 | 1120892 | Trattner, Richard | interest on investment | (5,250.00) | | |
| Check | 03/31/2002 | 118103 | Trattner, Richard | interest on arbitrage #4; | (2,500.00) | | |
| Check | 04/30/2002 | 118582 | Trattner, Richard | Commission | (249.93) | | |
| Check | 04/30/2002 | 1121261 | Trattner, Richard | interest on investment | (5,250.00) | | |
| Check | 05/31/2002 | 1121661 | Trattner, Richard | interest on arbitrage #4; | (2,500.00) | | |
| Check | 05/31/2002 | 118891 | Trattner, Richard | Commission | (249.93) | | |
| Check | 05/31/2002 | 1121660 | Trattner, Richard | interest on investment | (5,250.00) | | |
| Check | 06/30/2002 | 1122049 | Trattner, Richard | interest on arbitrage #4; | (2,500.00) | | |
| Check | 06/30/2002 | 1122048 | Trattner, Richard | Commission | (249.93) | | |
| Check | 06/30/2002 | 119269 | Trattner, Richard | interest on investment | (5,250.00) | | |
| | | | | interest on arbitrage #4; | (2,500.00) | | |

**Statement of Financial Affairs**
**Question No. 23**

Page 4 of 5

4star-insiders-revised.xls

11/21/20033:36 PM RITA

Four Star Financial Services, LLC
JACK GARRETT
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 07/31/2002 | 1122443 | Tratner, Richard | Commission | (249.93) | | |
| Check | 07/31/2002 | 1122442 | Tratner, Richard | interest on investment | (5,250.00) | | |
| Check | 08/31/2002 | 1122791 | Tratner, Richard | Commission | (249.93) | | |
| Check | 08/31/2002 | 1122790 | Tratner, Richard | interest on investment | (5,250.00) | | |
| Check | 09/30/2002 | 1123129 | Tratner, Richard | Commission | (249.93) | | |
| Check | 09/30/2002 | 1123128 | Tratner, Richard | interest on investment | (5,250.00) | | |
| | | | | | (67,249.30) | 0.00 | (67,249.30) |

Statement of Financial Affairs
Question No. 23

4star-insiders-revised.xls

11/21/20033:42 PMrita

**Four Star Financial Services, LLC**
**RONALD I ANSON**
**January 2002 through August 2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 01/01/2002 | 116857 | Ron Anson | interest re: Canadian Investment | (12,500.00) | | |
| Check | 01/24/2002 | 117207 | Ron Anson | expense reimbursement in file | (5,500.00) | | |
| Check | 01/31/2002 | 117293 | Ron Anson | interest re: Canadian Investment | (12,500.00) | | |
| Check | 01/31/2002 | 117463 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (12,500.00) | | |
| Check | 02/28/2002 | 117636 | Ron Anson | interest re: Canadian Investment | (39,950.00) | | |
| Check | 02/28/2002 | 117863 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (12,500.00) | | |
| Check | 03/04/2002 | 117887 | Ron Anson | Collection expense - reimbursement | (39,950.00) | | |
| Check | 03/31/2002 | 117995 | Ron Anson | interest re: Canadian Investment | (20,000.00) | | |
| Check | 03/31/2002 | 118286 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (12,500.00) | | |
| Check | 04/30/2002 | 118448 | Ron Anson | interest re: Canadian Investment | (39,950.00) | | |
| Check | 04/30/2002 | 118670 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (12,500.00) | | |
| Check | 05/31/2002 | 2121344 | Ron Anson | interest Acct. A4-01 Investment | (39,950.00) | | |
| Check | 05/31/2002 | 2121343 | Anson, Ronald, Trust | interest on Pension Plan - Investment | (2,313.58) | | |
| Check | 05/31/2002 | 118929 | Ron Anson | interest re: Canadian Investment | (12,500.00) | | |
| Check | 05/31/2002 | 119000 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (39,950.00) | | |
| Check | 06/30/2002 | 2121731 | Ron Anson | interest Acct. A4-01 Investment | (7,037.14) | | |
| Check | 06/30/2002 | 119386 | Ron Anson | interest re: Canadian Investment | (12,500.00) | | |
| Check | 06/30/2002 | 119501 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (39,950.00) | | |
| Check | 07/31/2002 | 2122121 | Ron Anson | interest Acct. A4-01 Investment | (7,037.14) | | |
| Check | 07/31/2002 | 120266 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (25,000.00) | | |
| Check | 07/31/2002 | 120287 | Ron Anson | Withdrawal of prior years earnings. 99% available but only $140,000 per month taken | (14,950.00) | | |
| Deposit | 08/28/2002 | 2122121 | Ron Anson | void ck#112121 dtd 7/31/02 | | 7,037.14 | |
| Check | 09/11/2002 | 120010 | Ron Anson | interest reimbursement for  4star use of Anson's line of credit.  Anson paid interest directly | (6,316.85) | | |
| Check | 10/15/2002 | 120205 | Ron Anson | interest reimbursement for  4star use of Anson's line of credit.  Anson paid interest directly | (7,524.52) | | |
| Check | 10/28/2002 | 120243 | Ron Anson | interest reimbursement for  4star use of Anson's line of credit.  Anson paid interest directly | (8,348.55) | | |
| Check | 11/08/2002 | 120282 | Ron Anson | VOID: Ron Anson-Draw | | | |
| Check | 12/09/2002 | 120366 | Ron Anson | interest reimbursement for  4star use of Anson's line of credit.  Anson paid interest directly | (8,115.07) | | |
| General | 12/31/2002 | | Comerica Bank | paid 4star's loan by Anson personally | | | |
| Check | 01/13/2003 | 120441 | Ron Anson | interest reimbursement for  4star use of Anson's line of credit.  Anson paid interest directly | (7,335.62) | | |
| General | 01/13/2003 | 120745 | Ron Anson | payback loan 4/10/03 | | 100,000.00 | |
| Check | 02/10/2003 | 120522 | Ron Anson | interest reimbursement for  4star use of Anson's line of credit.  Anson paid interest directly | (7,696.57) | | |
| Check | 03/04/2003 | 120585 | American Express | reimbursement for 2 airplane tickets - First trip to San Francisco | (414.00) | | |
| Check | 03/10/2003 | 120633 | American Express | reimbursement of 2nd trip for 2 airplane tickets(2nd trip to San Francisco) | (414.00) | | |
| General | 03/21/2003 | | Howry Simon Arnold | ron paid ck#114 from trust acct directly | | | |
| Deposit | 04/10/2003 | Trf | Ron Anson | Loan to 4star to cover overdraft | | 100,000.00 | |
| Check | 04/15/2003 | 120745 | Ron Anson | refund of wire in 5/29/03 fm Fidelity Title Co | | 9,000.00 | |
| General | 04/25/2003 | wire | Reservoir Settmt/Sai | Wired by Anson personally for 4star Settlement | (9,000.00) | | |
| General | 05/02/2003 | wire | Reservoir Settmt/Sai | Wired by Anson personally for 4star Settlement | | 50,000.00 | |
| General | 05/06/2003 | wire | Reservoir Settmt/Sai | Wired by Anson personally for 4star Settlement | | 50,000.00 | |
| General | 05/08/2003 | wire | Reservoir Settmt/Sai | Wired by Anson personally for 4star Settlement | | 50,000.00 | |
| General | 05/28/2003 | trf | Comerica Bank | paid 4star's loan by Anson personally | | 100,000.00 | |
| Check | 06/06/2003 | 120860 | Ron Anson | Anson borrowed money to pay 4star loan | | 100,000.00 | |
| General | 06/27/2003 | trf | Comerica Bank | Anson borrowed money to pay 4star loan | (30,000.00) | | |
| Deposit | 07/16/2003 | | Ron Anson | Loan to 4star to cover overdraft | | 1,345,000.00 | |
| Deposit | 8/8/2003 | | Ron Anson | to cover 4star overdraft due to stutman's check | | 37,500.00 | |
| | | | | | | 17,500.00 | |
| | | | | | (498,926.60) | 1,986,037.14 | 1,467,110.54 |
| | | | | | | | |
| Check | 01/21/2002 | 117204 | Anson, David | Partial principal payback a/c#A19 | (20,000.00) | | |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

11/21/2003 3:42 PM/rita

**Four Star Financial Services, LLC**
**RONALD I ANSON**
**January 2002 through August 2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 03/04/2002 | 117688 | Anson, David | exp reimb re Florida trip w/Peter Weiss & Howie Herman | | | |
| Check | 04/01/2002 | wire out | Anson, David | principal payback | (1,276.15) | | |
| Check | 05/30/2002 | wire out | Dean Witter Reynold | Anson, David principal payback | (10,000.00) | | |
| Check | 06/10/2002 | wire out | Anson, David | principal payback | (6,500.00) | | |
| Check | 06/20/2002 | wire out | Anson, David | principal payback | (2,500.00) | | |
| Check | 06/30/2002 | 1121724 | Anson, David | principal payback | (4,000.00) | | |
| Check | 07/29/2002 | wire out | Anson, David | principal payback | (2,000.00) | | |
| Check | 07/31/2002 | 1122114 | Anson, David | principal payback | (7,500.00) | | |
| Check | 08/31/2002 | 1122513 | Anson, David | principal payback | (2,000.00) | | |
| Check | 09/30/2002 | 1122850 | Anson, David | principal payback | (2,000.00) | | |
| Check | 11/30/2002 | 1122850 | Anson, David | principal payback | (2,000.00) | 2,000.00 | |
| Deposit | | | Anson, David | VOID Ck#1122850 DTD 9/3/002 | | 2,000.00 | |
| | | | | | (59,776.15) | 2,000.00 | (57,776.15) |
| | | | | | | | |
| Check | 01/01/2002 | 1118108 | Anson Family Trust | interest on investment | (22,425.00) | | |
| Check | 01/31/2002 | 1118481 | Anson Family Trust | interest on investment | (22,425.00) | | |
| Check | 02/28/2002 | 1118855 | Anson Family Trust | interest on investment | (22,425.00) | | |
| Check | 03/31/2002 | 1120593 | Anson Family Trust | interest on investment | (22,425.00) | | |
| Check | 04/30/2002 | 1120959 | Anson Family Trust | interest on investment | (22,425.00) | | |
| Check | 05/31/2002 | 1121345 | Anson Family Trust | interest on investment | (22,425.00) | | |
| Check | 06/30/2002 | 1121732 | Anson Family Trust | interest on investment | (22,425.00) | | |
| Check | 07/31/2002 | 1122122 | Anson Family Trust | interest on investment | (24,397.60) | | |
| Deposit | 08/28/2002 | 1122122 | Anson Family Trust | void ck#1122122 dtd 7/31/02 | | 24,397.60 | |
| | | | | | (181,372.60) | 24,397.60 | (156,975.00) |
| | | | | | | | |
| Check | 01/01/2002 | 1118100 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Check | 01/31/2002 | 1118474 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Check | 02/28/2002 | 1118848 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Check | 03/31/2002 | 1120586 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Check | 04/30/2002 | 1120952 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Check | 05/31/2002 | 1121335 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Check | 06/30/2002 | 1121722 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Check | 07/31/2002 | 1122112 | Anson, Suzanne | interest on investment | (6,375.00) | | |
| Deposit | 08/28/2002 | 1122112 | Anson, Suzanne | void ck#1122112 dtd 7/31/02 | | 6,375.00 | |
| | | | | | (51,000.00) | 6,375.00 | (44,625.00) |
| | | | | | | | |
| Check | 01/01/2002 | 1118196 | Gertz, Irving | interest on regular acct | (6,450.00) | | |
| Check | 01/01/2002 | 116878 | Gertz, Irving | interest re Canadian Deal | (1,250.00) | | |
| Check | 01/01/2002 | 116862 | Gertz, Irving | interest re arbitrage deal#4, | (750.00) | | |
| Check | 01/31/2002 | 1118571 | Gertz, Irving | interest on regular acct | (6,450.00) | | |
| Check | 01/31/2002 | 117306 | Gertz, Irving | interest re Canadian Deal | (1,250.00) | | |
| Check | 01/31/2002 | 117267 | Gertz, Irving | interest re arbitrage deal#4, | (750.00) | | |
| Check | 02/28/2002 | 1118941 | Gertz, Irving | interest on regular acct | (6,450.00) | | |
| Check | 02/28/2002 | 117849 | Gertz, Irving | interest re Canadian Deal | (1,250.00) | | |
| Check | 02/28/2002 | 117737 | Gertz, Irving | interest re arbitrage deal#4, | (750.00) | | |
| Check | 03/31/2002 | 1120683 | Gertz, Irving | interest on regular acct | (6,450.00) | | |
| Check | 03/31/2002 | 118008 | Gertz, Irving | interest re Canadian Deal | (1,250.00) | | |

**Statement of Financial Affairs**
**Question No. 23**

11/21/2003:42 PM/nta

**Four Star Financial Services, LLC**
**RONALD I ANSON**
**January 2002 through August 2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 03/31/2002 | 118092 | Gertz, Irving | Interest re arbitrage deal#4; | (750.00) | | |
| Check | 04/30/2002 | 1121048 | Gertz, Irving | Interest on regular acct | (6,450.00) | | |
| Check | 04/30/2002 | 118501 | Gertz, Irving | Interest re Canadian Deal | (1,250.00) | | |
| Check | 04/30/2002 | 118571 | Gertz, Irving | Interest re arbitrage deal#4; | (750.00) | | |
| Check | 05/28/2002 | 118808 | Gertz, Irving | Real Estate license fees FY 2001 | (600.00) | | |
| Check | 05/31/2002 | 1121439 | Gertz, Irving | Interest on regular acct | (6,450.00) | | |
| Check | 05/31/2002 | 118942 | Gertz, Irving | Interest re Canadian Deal | (1,250.00) | | |
| Check | 05/31/2002 | 118880 | Gertz, Irving | Interest re arbitrage deal#4; | (750.00) | | |
| Check | 06/30/2002 | 1121825 | Gertz, Irving | Interest on regular acct | (6,450.00) | | |
| Check | 06/30/2002 | 119399 | Gertz, Irving | Interest re Canadian Deal | (1,250.00) | | |
| Check | 06/30/2002 | 119258 | Gertz, Irving | Interest re arbitrage deal#4; | (750.00) | | |
| Check | 07/31/2002 | 1122218 | Gertz, Irving | Interest on regular acct | (6,450.00) | | |
| Check | 07/31/2002 | 119694 | Gertz, Irving | Interest re Canadian Deal | (1,250.00) | | |
| Check | 07/31/2002 | 119667 | Gertz, Irving | Interest re arbitrage deal#4; | (750.00) | | |
| Check | 08/31/2002 | 1122589 | Gertz, Irving | Interest re Canadian Deal | (6,450.00) | | |
| Check | 08/31/2002 | 119972 | Gertz, Irving | Interest on regular acct | (1,250.00) | | |
| Check | 08/31/2002 | 119951 | Gertz, Irving | Interest re Canadian Deal | (750.00) | | |
| Check | 09/30/2002 | 1122928 | Gertz, Irving | Interest re arbitrage deal#4; | (6,450.00) | | |
| Check | 09/30/2002 | 120139 | Gertz, Irving | Interest on regular acct | (1,250.00) | | |
| Check | 09/30/2002 | 120163 | Gertz, Irving | Interest re arbitrage deal#4; | (750.00) | | |
| | | | | | (85,100.00) | . | (85,100.00) |
| | | | | | | | |
| Check | 01/01/2002 | 1118237 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 01/31/2002 | 1118612 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 02/28/2002 | 1118979 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 03/31/2002 | 1120722 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 04/30/2002 | 1121086 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 05/31/2002 | 1121479 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 06/30/2002 | 1121865 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 07/31/2002 | 1122258 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 08/31/2002 | 1122625 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Check | 09/30/2002 | 1122964 | Herron, Madeleine o | Interest for Madeleine Herron's investment | (931.61) | | |
| Deposit | 11/50/2002 | 1122964 | Herron, Madeleine o | VOID CK#112964 DTD 9/3/002 | | 931.61 | |
| | | | | | | 931.61 | (8,384.49) |
| | | | | | | | |
| Check | 01/01/2002 | 1118230 | Horvitz & Levy Ret | Interest on Direct One#1 investment | (1,500.00) | | |
| Check | 01/31/2002 | 1118605 | Horvitz & Levy Ret | Interest on Direct One#1 investment | (1,500.00) | | |
| Check | 02/28/2002 | 117841 | Horvitz & Levy Ret | arbitrage deal#5 | (1,500.00) | | |
| Check | 02/28/2002 | 1118972 | Horvitz & Levy Ret | Interest on Direct One#1 investment | (625.00) | | |
| Check | 03/31/2002 | 118108 | Horvitz & Levy Ret | arbitrage deal#5 | (1,500.00) | | |
| Check | 03/31/2002 | 1120715 | Horvitz & Levy Ret | Interest on Direct One#1 investment | (625.00) | | |
| Check | 04/01/2002 | 18327 | Horvitz & Levy Ret | partial principal payback Direct One #1 investment | (1,500.00) | | |
| Deposit | 04/12/2002 | | | Deposit for future Arb deals | | 25,000.00 | |
| Check | 04/30/2002 | 18600 | Horvitz & Levy Ret | arbitrage deal#5 | (3,492.41) | | |
| Check | 04/30/2002 | 1121319 | Horvitz & Levy Ret | partial principal & int. payback Direct One #1 Deal | (625.00) | | |
| Check | 05/31/2002 | 18896 | Horvitz & Levy Ret | arbitrage deal#5 | (4,992.41) | | |
| Check | 05/31/2002 | 1121472 | Horvitz & Levy Ret | partial principal & int. payback Direct One #1 Deal | (625.00) | | |
| | | | | | (4,992.41) | | |

# Statement of Financial Affairs
## Question No. 23

11/21/20033:42 PMrlia

**Four Star Financial Services, LLC**
**RONALD I ANSON**
**January 2002 through August 2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 06/30/2002 | 119326 | Horvitz & Levy Ret T | arbitrage deal#5 | (625.00) | | |
| Check | 06/30/2002 | 1121858 | Horvitz & Levy Ret T | partial principal & int. payback Direct One #1 Deal | (4,992.41) | | |
| Check | 07/31/2002 | 119673 | Horvitz & Levy Ret T | arbitrage deal#5 | (625.00) | | |
| Check | 07/31/2002 | 1122251 | Horvitz & Levy Ret T | partial principal & int. payback Direct One #1 Deal | (4,992.41) | | |
| Check | 08/31/2002 | 119958 | Horvitz & Levy Ret T | arbitrage deal#5 | (625.00) | | |
| Check | 08/31/2002 | 1122618 | Horvitz & Levy Ret T | partial principal & int. payback Direct One #1 Deal | (4,992.41) | | |
| Check | 09/30/2002 | 120170 | Horvitz & Levy Ret T | arbitrage deal#5 | (625.00) | | |
| Check | 09/30/2002 | 1122957 | Horvitz & Levy Ret T | partial principal & int. payback Direct One #1 Deal | (4,992.41) | | |
| | | | | | (44,446.87) | 25,000.00 | (19,446.87) |
| | | | | | | | |
| Check | 01/01/2002 | 1118283 | Levy Family Trust | interest on regular investment | (1,803.74) | | |
| Check | 01/01/2002 | 1118287 | Levy Family Trust | Interest on Direct One#1 Investment | (1,500.00) | | |
| Check | 01/01/2002 | 116885 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 01/31/2002 | 1118662 | Levy Family Trust | Interest on Direct One#1 Investment | (1,500.00) | | |
| Deposit | 01/31/2002 | 117313 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 01/31/2002 | 117241 | Levy Family Trust | VOID: Arbitrage Deal#7 | - | | |
| Check | 02/28/2002 | 117842 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 02/28/2002 | 1119026 | Levy Family Trust | Interest on Direct One#1 Investment | (1,500.00) | | |
| Check | 02/28/2002 | 117656 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 03/31/2002 | 118109 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 03/31/2002 | 1120771 | Levy Family Trust | Interest on Direct One#1 Investment | (1,500.00) | | |
| Check | 03/31/2002 | 118015 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 04/01/2002 | 118328 | Levy Family Trust | partial principal & int. payback Direct One #1 Investment | (3,492.41) | | |
| Check | 04/30/2002 | 118601 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 04/30/2002 | 118627 | Levy Family Trust | Arbitrage Deal#7 | (328.77) | | |
| Check | 04/30/2002 | 118508 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 04/30/2002 | 1121323 | Levy Family Trust | partial principal & int. payback Direct One #1 Investment | (4,992.41) | | |
| Check | 05/31/2002 | 118887 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 05/31/2002 | 119033 | Levy Family Trust | Arbitrage Deal#7 | (2,500.00) | | |
| Check | 05/31/2002 | 118949 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 05/31/2002 | 1121531 | Levy Family Trust | partial principal & int. payback Direct One #1 Investment | (4,992.41) | | |
| Check | 06/11/2002 | | Levy Family Trust | Barry R. Levy, IRA, new acct | | 46,914.30 | |
| Check | 06/30/2002 | 119327 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 06/30/2002 | 119366 | Levy Family Trust | Arbitrage Deal#7 | (2,500.00) | | |
| Check | 06/30/2002 | 119406 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 06/30/2002 | 1121918 | Levy Family Trust | partial principal & int. payback Direct One #1 Investment | (4,992.41) | | |
| Check | 07/31/2002 | 119674 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 07/31/2002 | 119687 | Levy Family Trust | Arbitrage Deal#7 | (2,500.00) | | |
| Check | 07/31/2002 | 119896 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 07/31/2002 | 1122313 | Levy Family Trust | partial principal & int. payback Direct One #1 Investment | (4,992.41) | | |
| Check | 08/31/2002 | 119959 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 08/31/2002 | 119967 | Levy Family Trust | Arbitrage Deal#7 | (2,500.00) | | |
| Check | 08/31/2002 | 119974 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 08/31/2002 | 1122675 | Levy Family Trust | partial principal & int. payback Direct One #1 Investment | (4,992.41) | | |
| Check | 09/30/2002 | 120171 | Levy Family Trust | arbitrage deal#5 | (1,875.00) | | |
| Check | 09/30/2002 | 120179 | Levy Family Trust | Arbitrage Deal#7 | (2,500.00) | | |
| Check | 09/30/2002 | 120141 | Levy Family Trust | interest re Canadian Deal | (1,875.00) | | |
| Check | 09/30/2002 | 1123014 | Levy Family Trust | partial principal & int. payback Direct One #1 Investment | (4,992.41) | | |

**Statement of Financial Affairs**
**Question No. 23**

11/21/2003 3:42 PM/rita

**Four Star Financial Services, LLC**
**RONALD I ANSON**
**January 2002 through August**
**2003**

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| | | | | | (87,829.38) | 46,914.30 | (40,915.08) |
| Check | 01/31/2002 | 1118561 | Levy, Nancy | Commission | (43.82) | | |
| Check | 02/28/2002 | 1119025 | Levy, Nancy | Commission | (83.78) | | |
| Check | 03/31/2002 | 1120770 | Levy, Nancy | Commission | (84.69) | | |
| Check | 04/30/2002 | 1121136 | Levy, Nancy | Commission | (85.61) | | |
| Check | 05/31/2002 | 1121530 | Levy, Nancy | Commission | (86.54) | | |
| Deposit | 06/11/2002 | | Levy, Nancy | Nancy A. Levy, IRA, new acct | | 46,382.54 | |
| Check | 06/30/2002 | 1121917 | Levy, Nancy | Commission | (87.47) | | |
| Check | 07/31/2002 | 1122312 | Levy, Nancy | Commission | (88.42) | | |
| Check | 08/31/2002 | 1122674 | Levy, Nancy | Commission | (89.38) | | |
| Check | 09/30/2002 | 1123013 | Levy, Nancy | Commission | (90.35) | | |
| | | | | | (740.06) | 46,382.54 | 45,642.48 |
| Check | 01/01/2002 | 1118236 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 01/31/2002 | 1118611 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 02/28/2002 | 1118978 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 03/31/2002 | 1120721 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 04/30/2002 | 1121085 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 05/31/2002 | 1121478 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 06/30/2002 | 1121864 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 07/31/2002 | 1122257 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 08/31/2002 | 1122624 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| Check | 09/30/2002 | 1122963 | Ronald Anson | Profit Interest for Madeleine Herron's Investment | (101.61) | | |
| | | | | sub-total | (1,016.10) | - | (1,016.10) |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

11/21/20033:42 PMrita

**Four Star Financial Services, L**
**RICK SAPERSTEIN**
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 01/01/2002 | 1118382 | Saperstein, Rick | Commission | (533.88) | | |
| Check | 01/04/2002 | 117132 | Saperstein, Rick | Professional fees 10/01-12/01 | (4,500.00) | | |
| Check | 01/31/2002 | 1118757 | Saperstein, Rick | Commission | (538.44) | | |
| Check | 02/28/2002 | 1119118 | Saperstein, Rick | Commission | (543.04) | | |
| Check | 03/29/2002 | 118264 | Saperstein, Rick | Professional fees 01/02 - 03/02 | (4,500.00) | | |
| Check | 03/31/2002 | 1120863 | Saperstein, Rick | Commission | (557.57) | | |
| Check | 04/30/2002 | 1121231 | Saperstein, Rick | Commission | (582.42) | | |
| Check | 05/31/2002 | 1121629 | Saperstein, Rick | Commission | (587.20) | | |
| Check | 06/30/2002 | 1122017 | Saperstein, Rick | Commission | (592.04) | | |
| Check | 07/08/2002 | 119515 | Saperstein, Rick | Professional fees 04/02-6/02 | (4,500.00) | | |
| Check | 07/31/2002 | 1122410 | Saperstein, Rick | Commission | (596.94) | | |
| Check | 08/31/2002 | 1122760 | Saperstein, Rick | Commission | (601.91) | | |
| Check | 09/30/2002 | 123097 | Saperstein, Rick | Commission | (606.92) | | |
| Deposit | 11/30/2002 | 1123097 | Saperstein, Rick | VOID CK#1123097 DTD 9/30/02 | | 606.92 | |
| Check | 03/14/2003 | 120657 | Saperstein, Rick | exp reimb. travel to San Francisco 3/6-3/7/03 re Reservoir Cap | (234.77) | | |
| Check | 03/21/2003 | 120698 | Saperstein, Rick | exp reimb. travel to San Francisco 3/13-3/14/03 re Reservoir Cap | (179.89) | | |
| | | | | | (19,655.02) | 606.92 | |
| | | | | Total | | | (19,048.10) |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

11/21/20033:43 PMrita

Four Star Financial Services, L!
# GARRETT, ANSON INVESTMENT CORP.
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|---|---|---|---|---|---|---|---|
| Check | 01/01/2002 | 117097 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 01/11/2002 | 117142 | Garrett & Anson Investment Co. | Loan to Condor & Hotel Ventures | (10,900.00) | | |
| Check | 01/15/2002 | 117170 | Garrett & Anson Investment Corp | management fees  01/02 - see note#1 | (31,250.00) | | |
| Check | 02/01/2002 | 117471 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 02/15/2002 | 117576 | Garrett & Anson Investment Corp | management fees  02/02-see note #1 | (31,250.00) | | |
| Check | 03/01/2002 | 117872 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 03/15/2002 | 117940 | Garrett & Anson Investment Corp | management fees  3/02 - see note #1 | (31,250.00) | | |
| Check | 04/01/2002 | 118273 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 04/15/2002 | 118352 | Garrett & Anson Investment Corp | management fees  04/02 - see note#1 | (31,250.00) | | |
| Check | 05/01/2002 | 118675 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 05/15/2002 | 118759 | Garrett & Anson Investment Corp | management fees  5/02 - see note#1 | (31,250.00) | | |
| Check | 06/01/2002 | 119007 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 06/15/2002 | 119203 | Garrett & Anson Investment Corp | management fees 06/15/02 - see note#1 | (31,250.00) | | |
| Check | 07/01/2002 | 119507 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 07/15/2002 | 119573 | Garrett & Anson Investment Corp | VOID CK#119573 DTD 7/15/02, PER JACK | (31,250.00) | | |
| Check | 08/01/2002 | 119809 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 09/01/2002 | 119907 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 10/01/2002 | 120081 | Garrett & Anson Investment Corp | expense reimbursement | (1,500.00) | | |
| Check | 01/24/2003 | 120483 | Garrett & Anson Investment Corp | Management Fees - see note#1 | (40,000.00) | | |
| Check | 02/07/2003 | 120508 | Garrett & Anson Investment Corp | VOID: expense reimbursement | - | | |
| Deposi | 02/26/2003 | 119573 | Garrett & Anson Investment Corp | VOID CK#119573 DTD 7/15/02, PER JACK | | 31,250.00 | |
| | | | | | | 31,250.00 | |
| | | | | TOTAL | (284,650.00) | | (253,400.00) |

note#1 - Part of Annual compensation of $750,000 for managers

## Statement of Financial Affairs
## Question No. 23

11/21/2003 3:43 PM RITA

**Four Star Financial Services, LL**
**ASBH RENTALS**
**Ron Anson Jack Garrett - partners**
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | payment | deposit | total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 01/01/2002 | 117718 | ASBH RENTALS | #568 Rent 01/2002 | (21,884.85) | | |
| Check | 02/01/2002 | 117523 | ASBH RENTALS | #568 Rent 02/02 | (22,181.83) | | |
| Check | 03/01/2002 | 117904 | ASBH RENTALS | #568 Rent 03/02 | (21,989.85) | | |
| Check | 04/01/2002 | 118281 | ASBH RENTALS | VOID: #568 Rent 04/02 | - | | |
| Check | 04/01/2002 | 118297 | ASBH RENTALS | #568 Rent 04/02 | (21,989.85) | | |
| Bill Pmt -Check | 05/01/2002 | 118715 | ASBH RENTALS | #568 Rent 05/02 | (21,114.85) | | |
| Bill Pmt -Check | 06/01/2002 | 119123 | ASBH RENTALS | Rent for the month of June, 2002 | (21,989.85) | | |
| Bill Pmt -Check | 07/01/2002 | 119512 | ASBH RENTALS | Rent for the month of July, 2002 | (21,884.85) | | |
| Bill Pmt -Check | 08/09/2002 | 119834 | ASBH RENTALS | Rent for the month of August, 2002 | (22,052.35) | | |
| Check | 09/27/2002 | 120071 | ASBH RENTALS | #568 Rent Sept. 02 | (21,854.85) | | |
| Check | 10/07/2002 | 120122 | ASBH RENTALS | VOID CK#120122 DTD 10/7/02, PER JACK | (21,854.85) | | |
| Check | 11/08/2002 | 120268 | ASBH RENTALS | #568 Rent 11/02 | (22,213.17) | | |
| Bill Pmt -Check | 12/09/2002 | 120369 | ASBH RENTALS | Rent for the month of December 2002 | (22,034.01) | | |
| Check | 01/06/2003 | 1009 | ASBH RENTALS | rent for January 2003 | (22,034.01) | | |
| Check | 01/06/2003 | 1010 | ASBH RENTALS | 25% of monthly rent | (5,508.50) | | |
| Bill Pmt -Check | 02/07/2003 | 120515 | ASBH RENTALS | Rent for the month of February 2003 | (22,034.01) | | |
| Deposit | 02/26/2003 | 120122 | ASBH RENTALS | VOID CK#120122 DTD 10/7/02, PER JACK | | 21,854.85 | |
| Bill Pmt -Check | 03/01/2003 | 1049 | ASBH RENTALS | Rent for the month of 03/03 | (21,968.00) | | |
| Bill Pmt -Check | 04/11/2003 | 120736 | ASBH RENTALS | Rent for the month of 04/03 | (21,968.00) | | |
| Check | 07/18/2003 | 120919 | ASBH RENTALS | #568 partial rent | (2,500.00) | | |
| | | | | **TOTAL** | (359,057.68) | 21854.85 | (337,202.83) |

ASBH is the tenant which leases to various and includes occupancy costs

11/21/20033:43 PM RITA

**Four Star Financial Services, LL(**
**ANSON, GARRETT CO**
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | Payment | Deposit | Total |
|---|---|---|---|---|---|---|---|
| Check | 03/15/2002 | 117941 | Anson, Garrett & Co. | #565 professional fees (paid in mar 02) credit | (10,000.00) | | |
| Check | 05/15/2002 | 118761 | Anson, Garrett & Co. | #565 professional fees april 2002 | (10,000.00) | | |
| Check | 02/15/2002 | 117577 | Anson, Garrett & Co. | #565 professional fees feb 2002 | (10,000.00) | | |
| Check | 06/15/2002 | 119199 | Anson, Garrett & Co. | #565 professional fees for May 2002 | (10,000.00) | | |
| Check | 01/15/2002 | 117171 | Anson, Garrett & Co. | #565 professional fees Jan 2002 | (10,000.00) | | |
| Check | 04/15/2002 | 118353 | Anson, Garrett & Co. | #565 professional fees mar 2002 | (10,000.00) | | |
| Check | 01/07/2003 | TRF | Anson, Garrett & Co. | Reimbursement - 3 WEEKS  Payroll | (75,000.00) | | |
| Deposit | 06/20/2003 | | Anson, Garrett & Co. | Anson, Garrett  paid rent for 4star | | 25,000.00 | |
| Check | 07/15/2002 | 119574 | Anson, Garrett & Co. | Client# 357 Accounting Services for June 200 | (10,000.00) | | |
| Deposit | 08/16/2002 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 81,000.00 | |
| Deposit | 08/19/2002 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 50,000.00 | |
| Deposit | 08/22/2002 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 60,000.00 | |
| Deposit | 10/04/2002 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 25,000.00 | |
| Deposit | 05/13/2003 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 6,500.00 | |
| Deposit | 05/14/2003 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 9,500.00 | |
| Deposit | 05/23/2003 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 2,000.00 | |
| Deposit | 05/23/2003 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 14,000.00 | |
| Deposit | 06/13/2003 | | Anson, Garrett & Co. | Loan to cover 4star's overdraft | | 48,000.00 | |
| Check | 11/25/2002 | 120329 | Anson, Garrett & Co. | office expense per Ron | (2,500.00) | | |
| Check | 02/28/2003 | 120559 | Anson, Garrett & Co. | Payroll reimbursement | (10,000.00) | | |
| Check | 04/11/2003 | 120742 | Anson, Garrett & Co. | Payroll reimbursement | (20,000.00) | | |
| Check | 05/27/2003 | 120847 | Anson, Garrett & Co. | payback loan 5/23/03 | (16,000.00) | | |
| Check | 06/17/2003 | Trf | Anson, Garrett & Co. | payback loan 6/13/03 | (48,000.00) | | |
| Check | 01/24/2003 | 120484 | Anson, Garrett & Co. | Payroll Reimbursement | (40,000.00) | | |
| Check | 02/21/2003 | 120550 | Anson, Garrett & Co. | Payroll Reimbursement | (20,000.00) | | |
| Check | 02/25/2003 | 120554 | Anson, Garrett & Co. | Payroll Reimbursement | (10,000.00) | | |
| Check | 03/14/2003 | 1055 | Anson, Garrett & Co. | payroll reimbursement | (20,000.00) | | |
| Check | 09/27/2002 | 120100 | Anson, Garrett & Co. | PR reimb (4 of 4)  $40,000.00 for w/e 9/7/02 | (10,000.00) | | |
| Check | 01/04/2002 | 117119 | Anson, Garrett & Co. | Payroll Reimbursement | (22,500.00) | | |
| Check | 01/11/2002 | 117139 | Anson, Garrett & Co. | Payroll Reimbursement | (22,500.00) | | |
| Check | 01/18/2002 | 117177 | Anson, Garrett & Co. | Payroll Reimbursement | (22,500.00) | | |
| Check | 01/25/2002 | 117210 | Anson, Garrett & Co. | Payroll Reimbursement | (22,500.00) | | |
| Check | 02/01/2002 | 117469 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 02/08/2002 | 117524 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 02/15/2002 | 117571 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 02/22/2002 | 117763 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 03/01/2002 | 117869 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 03/08/2002 | 117928 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 03/15/2002 | 117937 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

**Four Star Financial Services, LLC**
**ANSON, GARRETT CO**
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | Payment | Deposit | Total |
|---|---|---|---|---|---|---|---|
| Check | 03/22/2002 | 118143 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 03/29/2002 | 118234 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 04/05/2002 | 118282 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 04/12/2002 | 118330 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 04/19/2002 | 118359 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 04/26/2002 | 118434 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 05/03/2002 | 118676 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 05/10/2002 | 118732 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 05/10/2002 | 118755 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 05/31/2002 | 118997 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 06/07/2002 | 119124 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 06/14/2002 | 119166 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 06/21/2002 | 119212 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 06/28/2002 | 119509 | Anson, Garrett & Co. | Payroll Reimbursement | (23,500.00) | | |
| Check | 07/05/2002 | 119513 | Anson, Garrett & Co. | Payroll Reimbursement | (25,000.00) | | |
| Check | 07/15/2002 | 119570 | Anson, Garrett & Co. | Payroll Reimbursement | (25,000.00) | | |
| Check | 07/19/2002 | 119590 | Anson, Garrett & Co. | Payroll Reimbursement | (25,000.00) | | |
| Check | 07/26/2002 | 119719 | Anson, Garrett & Co. | Payroll Reimbursement | (25,000.00) | | |
| Check | 08/02/2002 | 119815 | Anson, Garrett & Co. | Payroll Reimbursement | (25,000.00) | | |
| Check | 11/20/2002 | 120314 | Anson, Garrett & Co. | Payroll Reimbursement | (25,000.00) | | |
| Check | 11/20/2002 | 120315 | Anson, Garrett & Co. | Payroll Reimbursement | (25,000.00) | | |
| Check | 09/13/2002 | 120034 | Anson, Garrett & Co. | re: payroll reimbursement (3 of 3; part of $58,; | (18,564.12) | | |
| Check | 12/09/2002 | 120370 | Anson, Garrett & Co. | re: payroll reimbursement (paying part of 9/02 | (25,000.00) | | |
| Check | 05/24/2002 | 118791 | Anson, Garrett & Co. | re: payroll reimbursement (weekly) | (23,500.00) | | |
| Check | 09/25/2002 | 120064 | Anson, Garrett & Co. | re: payroll reimbursement/or w/e 8/22/02 $16 | (25,000.00) | | |
| Check | 09/13/2002 | 120019 | Anson, Garrett & Co. | re: repay loan | (100,000.00) | | |
| Check | 01/15/2002 | 117168 | Anson, Garrett & Co. | reimb. Animation 01/15/02 Marcus Seiden | (2,300.00) | | |
| Check | 01/31/2002 | 117462 | Anson, Garrett & Co. | reimb Animation 01/31/02 Marcus Seiden | (2,300.00) | | |
| Check | 02/15/2002 | 117574 | Anson, Garrett & Co. | reimb Animation 02/15/02 Marcus Seiden | (2,300.00) | | |
| Check | 02/28/2002 | 117862 | Anson, Garrett & Co. | reimb Animation 02/28/02 Marcus Seiden | (2,300.00) | | |
| Check | 03/15/2002 | 118142 | Anson, Garrett & Co. | reimb Animation 03/15/02 Marcus Seiden | (2,300.00) | | |
| Check | 03/31/2002 | 118265 | Anson, Garrett & Co. | reimb Animation 03/31/02 Marcus Seiden | (2,300.00) | | |
| Check | 04/15/2002 | 118350 | Anson, Garrett & Co. | reimb Animation 04/15/02 Marcus Seiden | (2,300.00) | | |
| Check | 04/30/2002 | 118459 | Anson, Garrett & Co. | reimb Animation 04/30/02 Marcus Seiden | (2,300.00) | | |
| Check | 05/15/2002 | 118756 | Anson, Garrett & Co. | reimb Animation 05/15/02Marcus Seiden | (2,300.00) | | |
| Check | 05/31/2002 | 119001 | Anson, Garrett & Co. | reimb Animation 05/31/02 Marcus Seiden | (2,300.00) | | |
| Check | 06/15/2002 | 119200 | Anson, Garrett & Co. | reimb Animation 06/15/02 Marcus Seiden | (2,300.00) | | |
| Check | 06/30/2002 | 119500 | Anson, Garrett & Co. | reimb Animation 06/30/02 Marcus Seiden | (2,300.00) | | |
| Check | 07/31/2002 | 119802 | Anson, Garrett & Co. | reimb Animation 07/31/02 Marcus Seiden | (2,300.00) | | |
| Check | 07/15/2002 | 119571 | Anson, Garrett & Co. | reimb Animation 7/15/02 Marcus Seiden | (2,300.00) | | |

**Statement of Financial Affairs**
**Question No. 23**

11/21/20033:43 PM RITA

Four Star Financial Services, LLC
ANSON, GARRETT CO
January 2002 through August 2003

| Type | Date | Num | Payee/Payer | Description | Payment | Deposit | Total |
|------|------|-----|-------------|-------------|---------|---------|-------|
| Check | 06/30/2002 | 119499 | Anson, Garrett & Co. | telephone reimbursement | (2,000.00) | | |
| Check | 01/31/2002 | 117466 | Anson, Garrett & Co. | telephone reimb 01/02 | (2,000.00) | | |
| Check | 02/28/2002 | 117866 | Anson, Garrett & Co. | telephone reimb 02/02 | (2,000.00) | | |
| Check | 03/31/2002 | 118269 | Anson, Garrett & Co. | telephone reimb 03/02 | (2,000.00) | | |
| Check | 04/30/2002 | 118460 | Anson, Garrett & Co. | telephone reimb 04/02 | (2,000.00) | | |
| Check | 05/31/2002 | 118998 | Anson, Garrett & Co. | telephone reimb 05/31/02 | (2,000.00) | | |
| Check | 07/31/2002 | 119801 | Anson, Garrett & Co. | telephone reimb 7/02 | (2,000.00) | | |
| Check | 09/20/2002 | 120050 | Anson, Garrett & Co. | to payback loan | (75,000.00) | | |
| Deposit | 09/13/2002 | 120032 | Anson, Garrett & Co. | VOID CK#120032 DTD 9/13/02, PER JACK | (20,000.00) | | |
| Deposit | 02/26/2003 | 120032 | Anson, Garrett & Co. | VOID CK#120032 DTD 9/13/02, PER JACK | - | 20,000.00 | |
| Check | 09/13/2002 | 120033 | Anson, Garrett & Co. | VOID CK#120033 DTD 9/13/02, PER JACK | (20,000.00) | | |
| Deposit | 02/26/2003 | 120033 | Anson, Garrett & Co. | VOID CK#120033 DTD 9/13/02, PER JACK | - | 20,000.00 | |
| Check | 09/27/2002 | 120097 | Anson, Garrett & Co. | VOID CK#120097 DTD 9/27/02, PER JACK | (10,000.00) | | |
| Deposit | 02/26/2003 | 120097 | Anson, Garrett & Co. | VOID CK#120097 DTD 9/27/02, PER JACK | - | 10,000.00 | |
| Check | 09/27/2002 | 120098 | Anson, Garrett & Co. | VOID CK#120098 DTD 9/27/02, PER JACK | (10,000.00) | | |
| Deposit | 02/26/2003 | 120098 | Anson, Garrett & Co. | VOID CK#120098 DTD 9/27/02, PER JACK | - | 10,000.00 | |
| Deposit | 09/27/2002 | 120099 | Anson, Garrett & Co. | VOID CK#120099 DTD 9/27/02, PER JACK | (10,000.00) | | |
| Deposit | 02/26/2003 | 120099 | Anson, Garrett & Co. | VOID CK#120099 DTD 9/27/02, PER JACK | - | 10,000.00 | |
| Check | 08/09/2002 | 119832 | Anson, Garrett & Co. | VOID: re: payroll advances | - | | |
| Check | 04/11/2002 | 120741 | Anson, Garrett & Co. | VOID: P/R reimbursement | - | | |
| Check | 12/13/2002 | 120368 | Anson, Garrett & Co. | VOID: re: payroll advances (paying part of 9/0 | - | | |
| Check | 02/07/2003 | 120507 | Anson, Garrett & Co. | VOID: reimb Animation  Marcus Seiden | - | | |
| | | | | total | (1,483,264.12) | 391,000.00 | (1,092,264.12) |

Statement of Financial Affairs
Question No. 23

11/21/2003 3:43 PM

# Four Star Financial Services, L
## RON ANSON - LOAN AS OF 11/19/03
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 04/12/2001 | TRF | Ron Anson | loan for 1 day | Comerica-FSF MM#1891-5189-7 | 1,000,000.00 | 1,000,000.00 |
| Check | 04/13/2001 | TRF | Ron Anson | pay back advance | Comerica-FSF MM#1891-5189-7 | -1,000,000.00 | 0.00 |
| Deposit | 05/15/2001 | TRF | Ron Anson | loan for 1 day | Comerica-FSF MM#1891-5189-7 | 535,000.00 | 535,000.00 |
| Check | 05/16/2001 | TRF | Ron Anson | payback advance | Comerica-FSF MM#1891-5189-7 | -535,000.00 | 0.00 |
| Deposit | 05/31/2001 | TRF | Ron Anson | loan for 1 day | Comerica-FSF MM#1891-5189-7 | 500,000.00 | 500,000.00 |
| Check | 06/01/2001 | TRF | Ron Anson | payback advance | Comerica-FSF MM#1891-5189-7 | -500,000.00 | 0.00 |
| Check | 06/01/2001 | TRF | Ron Anson | bank advance | Comerica-FSF MM#1891-5189-7 | -500,000.00 | -500,000.00 |
| Check | 06/05/2001 | TRF | Ron Anson | payback bank advance | Comerica-FSF MM#1891-5189-7 | 500,000.00 | 0.00 |
| Deposit | 12/18/2001 | auto cred | Comerica Bank | loan | Comerica-Ckg#1891-5152-13 (C | 200,000.00 | 200,000.00 |
| Deposit | 12/20/2001 | TRF | Comerica Bank | loan | Comerica-Ckg#1891-5152-13 (C | 50,000.00 | 250,000.00 |
| Check | 12/21/2001 | TRF | Comerica Bank | payback of loan in full | Comerica-Ckg#1891-5152-13 (C | -250,000.00 | 0.00 |
| Deposit | 07/23/2002 | TRF | Ron Anson | Loan to 4star | Comerica-Ckg#1891-5152-13 (C | 200,000.00 | 200,000.00 |
| Deposit | 08/05/2002 | TRF | Ron Anson | Loan to 4star | Comerica-Ckg#1891-5152-13 (C | 300,000.00 | 500,000.00 |
| Deposit | 08/20/2002 | TRF | Ron Anson | Loan to 4star | Comerica-Ckg#1891-5152-13 (C | 250,000.00 | 750,000.00 |
| General Journ | 12/31/2002 | 101ron's | Ron Anson | LOAN TO OD AND WIRE OUT | Comerica-Ckg#1891-5152-13 (C | 160,000.00 | 910,000.00 |
| General Journ | 03/21/2003 | 114ron's | Howrey Simon Arnol | ron paid loan from his trust acct.; ck#101 | L/P-Comerica Bank#032691978- | 100,000.00 | 1,010,000.00 |
| Deposit | 04/10/2003 | Trf | Fidelity National Title | ron paid ck#114 from trust acct directly to | Accounts Payable | 100,000.00 | 1,110,000.00 |
| Check | 04/15/2003 | 120745 | Ron Anson | reimbursement for 2 airplane tickets(2nd | Comerica-Ckg#1891-5152-13 (C | 9,000.00 | 1,119,000.00 |
| General Journ | 04/25/2003 | | Ron Anson | payback loan 4/10/03 | Comerica-Ckg#1891-5152-13 (C | -9,000.00 | 1,110,000.00 |
| General Journ | 05/02/2003 | wire out | Ron Anson | to Saul Ewing LLP-Reservoir Legal couns | L/P - Reservoir Capital | 50,000.00 | 1,160,000.00 |
| General Journ | 05/06/2003 | wire out | Ron Anson | to Saul Ewing LLP-Reservoir Legal couns | L/P - Reservoir Capital | 50,000.00 | 1,210,000.00 |
| General Journ | 05/08/2003 | wire out | Ron Anson | to Saul Ewing LLP-Reservoir Legal couns | L/P - Reservoir Capital | 50,000.00 | 1,260,000.00 |
| General Jour | 05/28/2003 | trf | Ron Anson | ron paid line directly w/ck#1010 | L/P - Reservoir Capital | 100,000.00 | 1,360,000.00 |
| Deposit | 05/29/2003 | wire in | Fidelity National Title | Wire in from Title company. Belongs to R | L/P-Comerica Bank#032691978- | 100,000.00 | 1,460,000.00 |
| Check | 06/06/2003 | 120860 | Ron Anson | refund of wire in 5/29/03 fm Fidelity Title C | Comerica-Ckg#1891-5152-13 (C | -30,000.00 | 1,490,000.00 |
| General Jour | 06/27/2003 | | Ron Anson | Ron Anson paid 4star's line of credit 55% | Comerica-Ckg#1891-5152-13 (C | -30,000.00 | 1,460,000.00 |
| General Jour | 06/27/2003 | TRF | Ron Anson | Ron Anson paid 4star's line of credit 55% | L/P-Comerica Bank#032691978- | 1,345,000.00 | 2,805,000.00 |
| Deposit | 07/16/2003 | | Ron Anson | loan;ck#2555 | Comerica-Ckg#1891-5152-13 (C | 910,000.00 | 3,715,000.00 |
| Deposit | 08/08/2003 | Trf | Ron Anson | refund of wire in 5/29/03 fm Fidelity Title C | Comerica-Ckg#1891-5152-13 (C | 37,500.00 | 3,752,500.00 |
| Deposit | 08/15/2003 | | Ron Anson | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (C | 17,500.00 | 3,770,000.00 |
| Deposit | 08/21/2003 | Trf | Ron Anson | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (C | 30,000.00 | 3,800,000.00 |
| Deposit | 08/28/2003 | | Ron Anson | loan to cover 4star overdraft | Comerica-Ckg#1891-5152-13 (C | 50,000.00 | 3,850,000.00 |
| Deposit | 09/09/2003 | | Ron Anson | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (C | 49,500.00 | 3,899,500.00 |
| Deposit | 09/15/2003 | | Ron Anson | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (C | 80,000.00 | 3,979,500.00 |
| Deposit | 09/15/2003 | | Ron Anson | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (C | 20,000.00 | 3,999,500.00 |

## Statement of Financial Affairs
### Question No. 23

24star-insiders-revised.xls

11/21/2003 3:43 PM

**Four Star Financial Services, L[**
**RON ANSON - LOAN AS OF 11/19/03**
All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 09/16/2003 | | Ron Anson | loan to 4star to cover OD | Comerica-Ckg#1891-5152-13 (C | 44,000.00 | 4,043,500.00 |
| Deposit | 09/23/2003 | Trf | Ron Anson | 1/2 of $72k transfer to cover 4star's OD | Comerica-Ckg#1891-5152-13 (C | 36,000.00 | 4,079,500.00 |
| Deposit | 09/29/2003 | TRF | Ron Anson | refund of wire in 5/29/03 fm Fidelity Title C | Comerica-Ckg#1891-5152-13 (C | 11,000.00 | 4,090,500.00 |
| Deposit | 10/02/2003 | Trf | Ron Anson | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (C | 12,500.00 | 4,103,000.00 |
| Deposit | 10/10/2003 | TRF | Ron Anson | transferred fm Ron's line to cover 4star's c | Comerica-Ckg#1891-5152-13 (C | 55,000.00 | 4,158,000.00 |
| Deposit | 10/21/2003 | TRF | Ron Anson | LOAN TO COVER OVERDRAFT | Comerica Clearing#1891-5152-7 | 3,500.00 | 4,161,500.00 |
| Deposit | 10/21/2003 | Trf | Ron Anson | loan to cover 4star's OD from Note#26 | Comerica-Ckg#1891-5152-13 (C | 27,000.00 | 4,188,500.00 |
| General Journ | 10/21/2003 | TRF | Deet Investment Cor | LOAN FROM RON TO COVER DEET'S C | Due from Deet Investment Corp | 500.00 | 4,189,000.00 |
| Deposit | 10/29/2003 | TRF | Ron Anson | Loan to cover 4star's OD | Comerica-Ckg#1891-5152-13 (C | 35,000.00 | 4,224,000.00 |
| Deposit | 11/06/2003 | TRF | Ron Anson | loan from ron anson (his line) to cover 4st | Comerica-Ckg#1891-5152-13 (C | 42,000.00 | 4,266,000.00 |
| Deposit | 11/13/2003 | TRF | Ron Anson | from ron's line to cover 4star's OD | Comerica-Ckg#1891-5152-13 (C | 23,500.00 | 4,289,500.00 |
| | | | | | | **4,289,500.00** | **4,289,500.00** |

**Statement of Financial Affairs**
Question No. 23

24star-insiders-revised.xls

11/21/2003:43 PM RITA

**Four Star Financial Services, L**
**JACK GARRETT - LOAN AS OF 11/19/03**
July 1, 2002 through November 19, 2003

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Deposit | 11/13/2003 | TRF | Jack Garrett | from Jack to cover 4star's OD | Comerica-Ckg#1891-5152-13 (Cr | 23,500.00 |
| Deposit | 11/06/2003 | TRF | Jack Garrett | loan from jack (his line) to cover 4star's O | Comerica-Ckg#1891-5152-13 (Cr | 42,000.00 |
| Deposit | 10/29/2003 | TRF | Jack Garrett | LOAN to cover 4star's OD | Comerica-Ckg#1891-5152-13 (Cr | 35,000.00 |
| Deposit | 10/21/2003 | Trf | Jack Garrett | loan to cover 4star OD from Gronimof | Comerica-Ckg#1891-5152-13 (Cr | 24,000.00 |
| General Journal | 10/17/2003 | TRF | Deet Investment C | loan from jack's line to cover OD on acct# | Due from Deet Investment Corp | 3,100.00 |
| General Journal | 10/17/2003 | TRF | Deet Investment C | loan from jack's line to cover OD on acct# | Due from Deet Investment Corp | 4,900.00 |
| Deposit | 10/10/2003 | TRF | Jack Garrett | transferred from Jack's line to cover 4star | Comerica-Ckg#1891-5152-13 (Cr | 45,000.00 |
| Deposit | 10/02/2003 | Trf | Jack Garrett | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (Cr | 12,500.00 |
| Deposit | 09/29/2003 | TRF | Jack Garrett | Transfer to cover OD | Comerica-Ckg#1891-5152-13 (Cr | 9,000.00 |
| Deposit | 09/23/2003 | Trf | Ron Anson | 1/2 of $72k transfer to cover 4star's OD | Comerica-Ckg#1891-5152-13 (Cr | 36,000.00 |
| Deposit | 09/16/2003 | | Jack Garrett | Loan to 4star to cover OD | Comerica-Ckg#1891-5152-13 (Cr | 36,000.00 |
| Deposit | 09/15/2003 | | Jack Garrett | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (Cr | 18,000.00 |
| Deposit | 09/09/2003 | | Jack Garrett | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (Cr | 72,000.00 |
| Deposit | 08/28/2003 | | Jack Garrett | loan to cover 4star overdraft | Comerica-Ckg#1891-5152-13 (Cr | 40,500.00 |
| Deposit | 08/21/2003 | TRF | Jack Garrett | loan to cover OD | Comerica-Ckg#1891-5152-13 (Cr | 50,000.00 |
| Deposit | 08/15/2003 | | Jack Garrett | loan to cover 4star's overdraft | Comerica-Ckg#1891-5152-13 (Cr | 30,000.00 |
| Deposit | 08/08/2003 | | Jack Garrett | to cover stutman's $100K ck & od | Comerica-Ckg#1891-5152-13 (Cr | 42,500.00 |
| Deposit | 08/08/2003 | | Jack Garrett | to cover stutman's $100K ck & od | Comerica-Ckg#1891-5152-13 (Cr | 25,000.00 |
| Deposit | 08/08/2003 | | Jack Garrett | to cover stutman's $100K ck & od | Comerica-Ckg#1891-5152-13 (Cr | 25,000.00 |
| Deposit | 07/16/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 37,500.00 |
| General Journal | 06/27/2003 | TRF | Jack Garrett | jack paid line of credit from his account | L/P-Comerica Bank#0326919784 | 1,845,000.00 |
| General Journal | 05/28/2003 | trf | Jack Garrett | jack paid line of credit from his account | L/P-Comerica Bank#0326919784 | 100,000.00 |
| Deposit | 05/12/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 19,680.00 |
| Deposit | 05/09/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 31,680.00 |
| Deposit | 05/08/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 15,000.00 |
| Deposit | 05/07/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 5,800.00 |
| Deposit | 05/06/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 26,000.00 |
| Deposit | 05/05/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 6,000.00 |
| Deposit | 04/30/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 15,000.00 |
| Deposit | 04/29/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 25,000.00 |
| Deposit | 04/28/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 9,000.00 |
| Check | 04/08/2003 | 120710 | Jack Garrett | payback loan 4/3/03 | Comerica-Ckg#1891-5152-13 (Cr | -9,502.00 |
| Check | 04/08/2003 | 1062 | Jack Garrett | payback loan 4/3/03 | Comerica-FSF MM#1891-5189-7 | -4,370.00 |
| Deposit | 04/07/2003 | | Jack Garrett | loan to fund South America loan costs | Comerica-Ckg#1891-5152-13 (Cr | 100,000.00 |
| Deposit | 04/03/2003 | | Jack Garrett | short term loan | Comerica-Ckg#1891-5152-13 (Cr | 9,502.00 |

**Statement of Financial Affairs**
**Question No. 23**

4star-insiders-revised.xls

11/21/2003:43 PM RITA

**Four Star Financial Services, L**

**JACK GARRETT - LOAN AS OF 11/19/03**

July 1, 2002 through November 19, 2003

| Type | Date | | Name | | Memo | Account | Amount |
|---|---|---|---|---|---|---|---|
| Deposit | 04/03/2003 | | Jack Garrett | | short term loan | Comerica-FSF MM#1891-5189-7 | 4,370.00 |
| General Journal | 03/21/2003 | jack's ck | Howrey Simon Ar | jack paid directly from his checks to howre | Accounts Payable | | 100,000.00 |
| Check | 02/07/2003 | wire out | Meyrier Fayout La | re Stephanie Grimaldi, replaced by dep. fr | Comerica-FSF MM#1891-5189-7 | -106,310.00 |
| Deposit | 02/07/2003 | | AYO USA, Inc. | | re repaymt of wire sent to Meyrier Fayout | Comerica-FSF MM#1891-5189-7 | 106,310.00 |
| General Journal | 12/31/2002 | jack's ck | Comerica Bank | | jack paid direcly from his acct. to line of cr | L/P-Comerica Bank#032691978 | 100,000.00 |
| Deposit | 10/15/2002 | | AYO USA, Inc. | | to cover wire out Nadia Lacoste | Comerica-Ckg#1891-5152-13 (Ca | 60,000.00 |
| Check | 10/15/2002 | wire out | Nadia Lacoste | | re: ayo usa inc deal | Comerica-Ckg#1891-5152-13 (Ca | -60,000.00 |
| Deposit | 08/20/2002 | TRF | Jack Garrett | | Loan re Argentina Deal | Comerica-Ckg#1891-5152-13 (Ca | 160,000.00 |
| Deposit | 08/14/2002 | | Jack Garrett | | Loan re Argentina Deal | Comerica-Ckg#1891-5152-13 (Ca | 160,000.00 |
| Check | 07/24/2002 | | AYO USA, Inc. | | to cover wire to Meyrier Fayout Lacoste | Comerica-Ckg#1891-5152-13 (Ca | 51,174.00 |
| Deposit | 07/24/2002 | wire out | Meyrier Fayout La | ayo usa, inc deal | | Comerica-Ckg#1891-5152-13 (Ca | -51,174.00 |
| Deposit | 07/23/2002 | | Jack Garrett | | loan | Comerica-Ckg#1891-5152-13 (Ca | 200,000.00 |

total     3,529,780.00

**Statement of Financial Affairs**

**Question No. 23**

11/21/20033:43 PM RITA

Four Star Financial Services, L.
**JACK GARRETT - LOAN AS OF 11/19/03**
July 1, 2002 through November 19, 2003

Balance

| |
|---|
| 23,500.00 |
| 65,500.00 |
| 100,500.00 |
| 124,500.00 |
| 127,600.00 |
| 132,500.00 |
| 177,500.00 |
| 190,000.00 |
| 199,000.00 |
| 235,000.00 |
| 271,000.00 |
| 289,000.00 |
| 361,000.00 |
| 401,500.00 |
| 451,500.00 |
| 481,500.00 |
| 524,000.00 |
| 549,000.00 |
| 574,000.00 |
| 611,500.00 |
| 2,456,500.00 |
| 2,556,500.00 |
| 2,576,300.00 |
| 2,607,980.00 |
| 2,622,980.00 |
| 2,628,780.00 |
| 2,654,780.00 |
| 2,660,780.00 |
| 2,675,780.00 |
| 2,700,780.00 |
| 2,709,780.00 |
| 2,700,278.00 |
| 2,695,908.00 |
| 2,795,908.00 |
| 2,805,410.00 |

**Statement of Financial Affairs**
Question No. 23

4star-insiders-revised.xls

11/21/20033:43 PM RITA

**Four Star Financial Services, L**

**JACK GARRETT - LOAN AS OF 11/19/03**

July 1, 2002 through November 19, 2003

| |
|---|
| 2,809,780.00 |
| 2,909,780.00 |
| 2,803,470.00 |
| 2,909,780.00 |
| 3,009,780.00 |
| 3,069,780.00 |
| 3,009,780.00 |
| 3,169,780.00 |
| 3,329,780.00 |
| 3,380,954.00 |
| 3,329,780.00 |
| 3,529,780.00 |
| **3,529,780.00** |

**Statement of Financial Affairs**
Question No. 23

4star-insiders-revised.xls

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A LLC

I declare under penalty of Perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date ___12/19/03___

Signature _____

Name: RONALD ANSON , CFO

Title:

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. § 152 and § 3571.

JACK GARRETT , CEO